# EXHIBIT D

**EXHIBIT D**

Exhibit Summary - Total Claims: <u>7,958</u>; Total Recognized Claim:  <u>$829,589,302.50</u>

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 74512002 | $50,480,086.48 | 72962646 | $3,679,947.51 | 74640904 | $1,946,808.87 | 72900906 | $1,098,233.00 |
| 74650867 | $41,577,656.89 | 72959244 | $3,595,687.00 | 72959752 | $1,885,035.99 | 72981954 | $1,097,470.34 |
| 72959246 | $33,321,111.84 | 72959629 | $3,562,829.43 | 72900922 | $1,856,638.16 | 72897331 | $1,081,964.29 |
| 72962256 | $33,299,332.88 | 72897353 | $3,547,070.00 | 72899978 | $1,761,511.97 | 72958702 | $1,078,822.12 |
| 72962508 | $32,780,717.96 | 72900119 | $3,482,224.72 | 72962344 | $1,712,538.16 | 73248915 | $1,067,049.00 |
| 74650892 | $32,668,219.24 | 72901283 | $3,332,384.67 | 72959223 | $1,678,557.65 | 72962544 | $1,032,362.82 |
| 72981951 | $26,045,860.53 | 72959756 | $3,249,716.18 | 72901212 | $1,678,464.17 | 72900042 | $1,025,712.14 |
| 72962747 | $25,773,661.25 | 72900858 | $3,204,074.49 | 72961935 | $1,673,746.09 | 72962317 | $1,004,350.12 |
| 72959242 | $18,163,723.65 | 72981957 | $3,084,793.69 | 72959725 | $1,649,566.36 | 72901347 | $997,464.41 |
| 72959617 | $17,452,584.33 | 72900079 | $3,040,512.84 | 72900990 | $1,634,457.76 | 72962254 | $981,802.17 |
| 72900157 | $16,841,732.25 | 72959697 | $2,912,274.97 | 72901107 | $1,604,660.31 | 72962349 | $974,593.00 |
| 72900940 | $15,131,771.61 | 72959782 | $2,801,351.58 | 74650987 | $1,602,955.43 | 72900066 | $969,360.80 |
| 72981947 | $14,451,668.61 | 72959614 | $2,749,167.48 | 72900964 | $1,596,321.41 | 72959227 | $952,081.44 |
| 74640903 | $13,622,798.33 | 74640905 | $2,736,469.23 | 72962656 | $1,567,160.05 | 72900016 | $934,996.66 |
| 72959247 | $11,934,619.51 | 72959706 | $2,731,154.30 | 74650852 | $1,509,515.11 | 72962335 | $919,110.26 |
| 72981956 | $11,479,032.38 | 83636132 | $2,702,311.80 | 72957565 | $1,499,797.17 | 72962309 | $891,136.64 |
| 72959245 | $11,428,037.50 | 74640902 | $2,667,488.69 | 72989315 | $1,485,005.00 | 72959702 | $889,186.23 |
| 72962432 | $9,366,779.23 | 72959698 | $2,660,272.59 | 72901056 | $1,466,818.94 | 72959726 | $886,089.36 |
| 72959645 | $9,188,489.20 | 72901072 | $2,585,620.59 | 72959396 | $1,466,700.00 | 72959365 | $865,354.91 |
| 72962561 | $7,772,923.14 | 73248884 | $2,569,061.72 | 72900950 | $1,418,701.00 | 72957010 | $841,915.13 |
| 72959199 | $7,386,851.06 | 72959999 | $2,486,283.98 | 72959778 | $1,386,321.17 | 72956767 | $804,719.91 |
| 72959206 | $6,789,183.54 | 72959200 | $2,424,769.17 | 72981955 | $1,358,540.09 | 74650934 | $802,158.46 |
| 72957086 | $6,081,128.23 | 72957087 | $2,339,671.35 | 72900037 | $1,324,260.00 | 72901034 | $786,981.05 |
| 72962579 | $5,957,977.32 | 72901006 | $2,291,600.00 | 72962269 | $1,314,994.33 | 72957556 | $773,099.36 |
| 72900925 | $5,727,061.27 | 74650792 | $2,267,819.60 | 72959765 | $1,293,692.33 | 72959208 | $770,360.20 |
| 72957050 | $5,546,071.15 | 72962336 | $2,266,048.41 | 72959738 | $1,271,366.00 | 72900188 | $767,872.93 |
| 72959620 | $5,045,936.39 | 72959238 | $2,252,224.08 | 72962726 | $1,265,704.87 | 72899934 | $766,336.65 |
| 72959212 | $4,860,113.74 | 72957068 | $2,245,736.48 | 72962401 | $1,262,300.00 | 73248881 | $765,475.51 |
| 72957562 | $4,525,304.84 | 72900887 | $2,212,205.07 | 72981959 | $1,249,854.54 | 72900110 | $757,386.35 |
| 72959198 | $4,447,325.40 | 72959215 | $2,190,261.70 | 72901288 | $1,246,495.78 | 72959221 | $756,761.25 |
| 72959235 | $4,421,150.70 | 72959652 | $2,171,604.55 | 72901229 | $1,189,071.42 | 72900129 | $742,202.06 |
| 72959796 | $4,189,099.75 | 72959616 | $2,091,709.51 | 74650790 | $1,168,880.16 | 72962557 | $736,408.06 |
| 72962575 | $4,051,941.08 | 72959237 | $2,073,175.35 | 72962613 | $1,146,244.49 | 72959622 | $736,388.66 |
| 72959792 | $3,965,950.65 | 72959211 | $1,987,391.47 | 72959730 | $1,128,020.57 | 72899962 | $732,012.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72981850 | $716,246.65 | 72901102 | $527,134.32 | 83711498 | $395,937.00 | 72959767 | $323,696.02 |
| 83711739 | $712,068.30 | 72900043 | $525,981.45 | 72899556 | $394,933.20 | 72959644 | $322,432.26 |
| 72901005 | $702,450.00 | 72962501 | $517,092.00 | 72900937 | $393,136.29 | 73332029 | $321,680.33 |
| 73332026 | $698,770.00 | 72961955 | $514,486.16 | 72981928 | $390,707.84 | 72901201 | $321,069.76 |
| 72962262 | $692,917.54 | 72889037 | $510,781.61 | 72901330 | $385,170.48 | 72901031 | $316,571.30 |
| 72901359 | $689,754.39 | 72959232 | $505,369.47 | 72961944 | $380,451.93 | 72899558 | $316,570.66 |
| 83711856 | $689,620.00 | 72959787 | $503,628.69 | 72889054 | $377,286.00 | 74650807 | $311,672.99 |
| 72900058 | $689,197.20 | 72901284 | $495,816.61 | 72993491 | $375,192.29 | 73248898 | $309,902.70 |
| 73332043 | $684,477.53 | 72901186 | $489,020.21 | 72959772 | $374,364.59 | 72957552 | $309,589.00 |
| 72959253 | $681,117.73 | 72900173 | $486,825.90 | 72981898 | $372,633.54 | 72901189 | $309,409.00 |
| 72899996 | $677,026.83 | 72900096 | $468,343.71 | 83711754 | $371,431.70 | 72900978 | $306,723.27 |
| 72959225 | $674,426.00 | 72900176 | $465,636.90 | 73248860 | $369,810.00 | 72900078 | $301,913.85 |
| 72900153 | $672,755.61 | 72992409 | $464,052.76 | 72956964 | $369,753.53 | 72981946 | $301,908.62 |
| 72962404 | $666,235.93 | 73248874 | $462,120.00 | 83636164 | $369,000.00 | 72957549 | $300,376.38 |
| 72957134 | $638,954.93 | 72889035 | $457,561.37 | 72889202 | $366,169.37 | 72901150 | $300,133.76 |
| 72962276 | $630,227.74 | 72900984 | $454,274.54 | 72889027 | $362,982.00 | 83711816 | $298,122.55 |
| 72957032 | $628,840.42 | 72962026 | $452,053.39 | 72899689 | $362,725.78 | 72900186 | $296,999.09 |
| 73332045 | $621,441.10 | 72248896 | $452,053.39 | 72962682 | $361,642.80 | 72981945 | $296,999.09 |
| 72959243 | $618,987.08 | 72959650 | $451,223.10 | 72956763 | $360,393.30 | 72901004 | $295,846.50 |
| 72900132 | $616,396.85 | 83635854 | $446,652.70 | 72981842 | $358,165.13 | 72899561 | $295,845.93 |
| 72899682 | $607,491.00 | 72899972 | $445,339.23 | 72962983 | $355,379.22 | 72959747 | $295,750.45 |
| 73248917 | $605,839.35 | 72899967 | $441,931.11 | 72962416 | $355,336.74 | 72989906 | $295,016.22 |
| 74650919 | $600,634.01 | 72981960 | $438,414.42 | 72901270 | $351,905.70 | 72957094 | $294,849.49 |
| 74650786 | $599,151.38 | 72900970 | $438,153.00 | 83711496 | $350,919.00 | 72959624 | $288,499.00 |
| 72959663 | $597,104.41 | 72959718 | $427,015.00 | 72901192 | $348,154.26 | 73332038 | $287,541.01 |
| 74650822 | $596,538.42 | 72959773 | $425,943.14 | 73248899 | $345,095.86 | 72897316 | $286,998.80 |
| 72962438 | $594,951.67 | 72959701 | $425,060.06 | 72900936 | $344,856.61 | 83636038 | $285,386.82 |
| 72959780 | $583,530.26 | 72981953 | $415,187.84 | 72959205 | $339,415.14 | 74650986 | $283,316.70 |
| 73332032 | $578,573.03 | 72959768 | $407,538.17 | 72901199 | $338,371.68 | 72962258 | $282,458.43 |
| 72962383 | $574,602.94 | 72899949 | $406,638.99 | 74650814 | $335,348.65 | 83636116 | $281,147.00 |
| 74650803 | $563,973.28 | 72959733 | $405,503.20 | 72959804 | $334,029.78 | 74650915 | $278,598.28 |
| 72959743 | $562,004.27 | 74650949 | $404,066.77 | 72959799 | $332,862.89 | 72959623 | $276,796.59 |
| 72962447 | $554,275.07 | 72959699 | $401,528.64 | 72962645 | $331,200.97 | 72901366 | $273,112.86 |
| 72959195 | $553,923.74 | 72962776 | $400,584.94 | 72990914 | $330,004.00 | 72901264 | $272,522.62 |
| 72901360 | $538,758.86 | 72900133 | $398,104.54 | 72901012 | $329,278.11 | 72959677 | $271,674.06 |
| 83711831 | $536,342.60 | 72962009 | $397,147.08 | 72901166 | $325,388.34 | 74650841 | $269,872.80 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72900113 | $269,349.38 | 72961936 | $233,531.70 | 72957522 | $203,697.62 | 72981899 | $172,323.00 |
| 72900056 | $269,182.75 | 72959383 | $233,356.13 | 73248905 | $203,481.11 | 72959610 | $171,682.07 |
| 72962493 | $267,319.80 | 72990685 | $232,535.42 | 72962405 | $202,941.67 | 72901143 | $171,460.14 |
| 74650982 | $266,067.00 | 72956759 | $231,283.63 | 72889165 | $202,793.99 | 74650829 | $169,872.92 |
| 72959720 | $264,946.07 | 72900023 | $229,327.80 | 72957034 | $201,481.27 | 72901209 | $169,717.60 |
| 72900856 | $264,679.32 | 72889208 | $229,246.28 | 83635876 | $200,358.67 | 72962409 | $167,554.98 |
| 72899598 | $262,081.32 | 74650859 | $229,109.95 | 72899925 | $199,316.18 | 72962753 | $167,384.90 |
| 72991232 | $260,020.00 | 72959252 | $228,289.00 | 72962314 | $199,290.00 | 72959611 | $165,547.00 |
| 72900965 | $259,832.50 | 72962302 | $228,060.05 | 72962555 | $197,111.95 | 74650848 | $165,242.96 |
| 72899562 | $259,831.97 | 83635837 | $227,599.00 | 74650911 | $195,207.60 | 72962526 | $164,945.67 |
| 73248892 | $259,004.00 | 74650888 | $225,272.89 | 72959742 | $194,592.14 | 72900895 | $164,673.40 |
| 83636212 | $258,020.50 | 72899961 | $224,515.24 | 72993851 | $193,621.88 | 73248885 | $164,099.25 |
| 72900170 | $257,913.21 | 72900951 | $224,278.20 | 72899999 | $191,773.46 | 83636138 | $163,292.80 |
| 72958696 | $255,348.00 | 72901020 | $220,292.28 | 83635945 | $189,180.00 | 72889160 | $163,177.25 |
| 72962461 | $253,126.14 | 72900093 | $219,362.48 | 72962488 | $189,178.13 | 83636121 | $162,976.32 |
| 72900087 | $251,513.36 | 83711497 | $219,345.84 | 72901122 | $188,943.73 | 72962367 | $162,420.30 |
| 72899959 | $251,252.16 | 72959684 | $218,163.00 | 74650855 | $188,729.93 | 72900857 | $161,520.30 |
| 72901224 | $250,346.35 | 72900904 | $218,130.64 | 72962696 | $188,419.29 | 72962773 | $161,486.08 |
| 72993415 | $248,848.68 | 73248850 | $217,293.34 | 73332041 | $187,761.15 | 83636025 | $158,095.00 |
| 72958695 | $248,300.10 | 72989899 | $217,287.38 | 72901001 | $187,572.21 | 74650912 | $157,961.70 |
| 72962255 | $247,256.07 | 72981950 | $216,468.00 | 72901349 | $187,335.26 | 72901018 | $157,557.00 |
| 74650873 | $246,608.67 | 72901153 | $215,088.69 | 72990418 | $185,873.72 | 72899557 | $157,556.68 |
| 72958683 | $245,846.84 | 72900992 | $214,898.51 | 73332044 | $185,869.35 | 72901329 | $156,166.38 |
| 72900004 | $242,481.12 | 83711302 | $214,842.00 | 83636011 | $185,523.10 | 74650948 | $156,029.38 |
| 72959713 | $242,038.40 | 72959809 | $211,864.59 | 74650900 | $185,177.80 | 72981320 | $155,461.20 |
| 72990102 | $241,520.00 | 74650966 | $211,619.58 | 72962542 | $184,880.37 | 72900102 | $155,256.69 |
| 73248910 | $240,774.00 | 72901101 | $211,567.02 | 72901214 | $184,867.42 | 72959687 | $154,286.00 |
| 72959549 | $240,133.00 | 72901133 | $209,019.00 | 72899964 | $184,500.00 | 83711649 | $154,248.70 |
| 72901038 | $239,762.67 | 72959727 | $208,944.26 | 72959729 | $184,093.16 | 72901317 | $154,229.33 |
| 72959392 | $239,701.00 | 72962278 | $208,711.41 | 85770327 | $182,868.20 | 72901120 | $154,025.74 |
| 72901303 | $239,324.01 | 72959207 | $208,492.02 | 72899924 | $180,551.82 | 72900187 | $152,226.38 |
| 72959203 | $238,845.38 | 72981892 | $208,079.10 | 74650967 | $180,444.00 | 72899971 | $151,446.00 |
| 72992791 | $237,768.29 | 72900973 | $207,850.00 | 72901086 | $179,997.00 | 74650916 | $150,671.16 |
| 72962595 | $237,426.48 | 74650879 | $205,556.72 | 72962664 | $177,601.80 | 72962449 | $150,349.05 |
| 83635920 | $236,160.00 | 72992999 | $204,967.98 | 72958699 | $177,413.32 | 72901010 | $150,271.98 |
| 72991228 | $235,306.80 | 72962287 | $204,115.23 | 83711720 | $176,100.00 | 72993471 | $150,145.96 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72957561 | $149,882.71 | 83711712 | $131,450.00 | 72901121 | $116,536.69 | 72959196 | $105,943.08 |
| 72962064 | $149,134.82 | 72900014 | $131,290.33 | 72962625 | $116,093.40 | 72981942 | $105,801.89 |
| 72958682 | $148,079.55 | 72962260 | $131,279.49 | 83711850 | $115,820.41 | 72901052 | $105,198.38 |
| 83636183 | $147,769.00 | 72962373 | $130,555.71 | 72957567 | $115,355.09 | 72901033 | $105,133.28 |
| 83636224 | $147,600.00 | 72900953 | $130,047.87 | 72901041 | $114,839.05 | 72889257 | $105,094.54 |
| 72900072 | $145,393.49 | 72889194 | $129,115.35 | 72900834 | $114,000.00 | 72962279 | $105,057.12 |
| 74650882 | $144,879.11 | 72959643 | $129,083.82 | 72899555 | $113,999.78 | 74650860 | $104,917.25 |
| 72992628 | $144,005.25 | 72901375 | $128,737.87 | 72900139 | $113,921.35 | 83711691 | $104,700.06 |
| 74650837 | $143,904.40 | 73332024 | $128,732.00 | 72889149 | $113,438.66 | 72959731 | $104,527.04 |
| 72959254 | $143,760.00 | 72959753 | $128,505.00 | 72959233 | $113,271.75 | 72959384 | $103,960.35 |
| 72959762 | $143,753.72 | 72901094 | $128,310.76 | 73248887 | $113,117.03 | 72959230 | $103,934.63 |
| 83711773 | $143,579.94 | 72900040 | $128,054.28 | 72901374 | $112,971.83 | 72993047 | $103,581.20 |
| 72962534 | $142,277.63 | 72962474 | $127,363.26 | 72981837 | $112,914.00 | 74650972 | $103,575.33 |
| 72900145 | $142,021.34 | 74650815 | $127,327.84 | 72900941 | $112,757.50 | 72961958 | $102,627.74 |
| 72900020 | $141,976.62 | 72900053 | $126,968.34 | 72899560 | $112,757.27 | 72959680 | $102,472.20 |
| 72981847 | $140,608.05 | 72900154 | $126,394.22 | 83635782 | $112,402.00 | 72959789 | $102,138.00 |
| 74650907 | $140,168.40 | 83711579 | $126,120.00 | 72989462 | $112,296.00 | 83635726 | $101,895.00 |
| 74650844 | $140,163.36 | 72900081 | $125,160.00 | 72993208 | $111,592.15 | 72900044 | $101,012.20 |
| 72961938 | $139,674.24 | 72959202 | $124,504.46 | 72962577 | $111,137.87 | 83711622 | $100,896.00 |
| 72900029 | $139,189.44 | 72889057 | $124,177.79 | 72958704 | $111,069.00 | 72901300 | $100,605.73 |
| 72962495 | $138,567.64 | 72993187 | $124,112.66 | 72962677 | $110,579.68 | 73332036 | $99,915.46 |
| 74650962 | $138,522.96 | 72900976 | $124,073.34 | 72957000 | $109,513.00 | 72962339 | $99,848.70 |
| 72962252 | $137,766.08 | 72959236 | $123,712.60 | 72889255 | $109,360.00 | 83636217 | $99,416.80 |
| 74650943 | $137,148.22 | 72900164 | $123,451.08 | 72959689 | $108,631.00 | 72901175 | $99,121.90 |
| 72899957 | $136,905.14 | 72901306 | $123,324.81 | 83635766 | $108,495.00 | 74650805 | $98,308.84 |
| 72991486 | $135,393.14 | 72959791 | $122,090.62 | 72889096 | $108,217.60 | 72901165 | $98,234.02 |
| 72899952 | $135,311.35 | 72901066 | $121,585.12 | 72962482 | $108,115.34 | 83636093 | $98,205.00 |
| 83711440 | $135,180.65 | 72899937 | $120,120.49 | 72900982 | $107,869.97 | 72992393 | $97,160.89 |
| 72889111 | $134,738.33 | 72981319 | $118,900.73 | 72889044 | $107,422.71 | 72899553 | $97,002.30 |
| 74650970 | $134,415.20 | 85770326 | $118,900.00 | 72962283 | $106,460.42 | 72959719 | $96,760.05 |
| 72959220 | $133,825.27 | 72957430 | $118,830.00 | 72900975 | $106,455.14 | 83711661 | $96,315.00 |
| 72901089 | $133,268.17 | 72901191 | $118,484.37 | 72959197 | $106,346.28 | 73248876 | $96,068.85 |
| 72956951 | $133,029.69 | 72889029 | $118,158.99 | 72958697 | $106,272.00 | 72889567 | $96,029.00 |
| 74650836 | $132,868.80 | 72993337 | $117,597.56 | 72959646 | $106,143.95 | 72900961 | $96,024.32 |
| 72889031 | $132,460.29 | 72959812 | $117,359.04 | 72901049 | $106,113.96 | 72901039 | $96,008.85 |
| 72962496 | $132,124.99 | 72962651 | $117,086.68 | 83635697 | $106,044.00 | 72992364 | $95,832.17 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83933950 | $95,652.52 | 72957566 | $85,068.08 | 73332039 | $76,078.22 | 72900893 | $69,073.62 |
| 72962267 | $95,634.22 | 72901216 | $84,993.96 | 72900845 | $75,803.22 | 72962253 | $68,969.70 |
| 72962266 | $94,920.00 | 83635889 | $84,660.00 | 72889256 | $75,727.64 | 72901338 | $68,649.80 |
| 72901130 | $94,449.35 | 72962264 | $84,237.69 | 72900856 | $75,719.31 | 72959228 | $68,390.22 |
| 72889043 | $94,152.61 | 72900082 | $84,131.83 | 72901168 | $75,697.43 | 72957024 | $68,310.00 |
| 72991365 | $93,945.71 | 72901213 | $84,126.96 | 74650952 | $75,513.16 | 72956992 | $68,175.17 |
| 72901185 | $93,818.22 | 72990731 | $84,070.50 | 72901096 | $75,281.77 | 83711751 | $68,104.80 |
| 83711714 | $93,548.88 | 72962011 | $84,016.01 | 72958680 | $75,242.79 | 72990359 | $67,863.35 |
| 72990713 | $93,502.80 | 72981919 | $83,152.49 | 72900047 | $74,474.16 | 74650894 | $67,821.82 |
| 72901160 | $93,255.62 | 72959740 | $82,101.00 | 83933949 | $74,300.88 | 83711241 | $67,800.00 |
| 74650931 | $93,246.40 | 72900872 | $82,021.32 | 72981317 | $74,298.77 | 73332021 | $67,519.00 |
| 72993364 | $93,010.68 | 72889131 | $81,851.88 | 72959608 | $74,154.23 | 72901069 | $66,457.22 |
| 72981941 | $92,987.73 | 72959241 | $81,440.32 | 72961975 | $74,036.00 | 72981318 | $66,373.56 |
| 83635635 | $92,250.00 | 72962520 | $81,182.04 | 72990724 | $73,905.87 | 72899990 | $66,278.88 |
| 83635908 | $92,250.00 | 72959709 | $81,061.37 | 72889204 | $73,736.75 | 72901116 | $66,131.80 |
| 72962754 | $91,704.08 | 72901236 | $80,930.56 | 72962464 | $73,731.00 | 83711387 | $65,679.00 |
| 72901358 | $91,573.01 | 72962375 | $80,874.45 | 72899980 | $73,490.81 | 72901223 | $65,582.40 |
| 83711462 | $90,976.00 | 72992325 | $79,100.09 | 72901273 | $73,335.00 | 72962378 | $65,267.10 |
| 83711859 | $90,974.85 | 72959696 | $78,982.65 | 83711389 | $73,335.00 | 73248913 | $65,204.91 |
| 74650812 | $90,678.06 | 72962261 | $78,964.40 | 72900100 | $72,929.89 | 72959757 | $64,993.73 |
| 72900150 | $90,381.35 | 72901341 | $78,879.49 | 72962387 | $72,689.76 | 72993464 | $64,678.24 |
| 72897232 | $89,884.71 | 74650976 | $78,825.00 | 72900089 | $72,558.42 | 72899576 | $64,558.26 |
| 72900832 | $89,877.70 | 72959790 | $78,224.00 | 83711210 | $72,525.00 | 72901376 | $64,494.16 |
| 72900106 | $88,248.00 | 83711857 | $77,820.00 | 72889039 | $72,247.83 | 72959495 | $64,229.32 |
| 72900896 | $87,932.70 | 72900962 | $77,814.44 | 73248902 | $71,699.40 | 72959853 | $64,152.88 |
| 72901128 | $87,896.10 | 72901234 | $77,743.62 | 83711845 | $70,920.00 | 72899690 | $63,958.20 |
| 72962305 | $87,674.80 | 72962755 | $77,508.90 | 72992117 | $70,913.74 | 72900095 | $63,667.08 |
| 72959416 | $87,239.94 | 83711461 | $77,490.00 | 83636068 | $70,750.50 | 72901021 | $63,597.10 |
| 72900168 | $87,176.02 | 72889210 | $77,486.61 | 72890835 | $70,715.16 | 72962355 | $63,557.00 |
| 72959420 | $86,896.68 | 72959707 | $76,975.77 | 83636113 | $70,440.00 | 72889174 | $63,506.50 |
| 74650973 | $86,782.93 | 74650921 | $76,916.68 | 72900074 | $70,326.19 | 73248847 | $63,445.00 |
| 74650909 | $86,167.51 | 72959209 | $76,864.77 | 72957553 | $70,137.34 | 73332022 | $63,258.97 |
| 72961939 | $86,099.30 | 83711620 | $76,824.00 | 73248886 | $70,086.98 | 72901253 | $63,112.51 |
| 72989956 | $85,628.88 | 72889141 | $76,417.44 | 72959670 | $69,676.68 | 73248891 | $62,751.00 |
| 72901064 | $85,392.70 | 72959801 | $76,379.86 | 72889085 | $69,637.00 | 72962272 | $62,195.82 |
| 72992855 | $85,317.20 | 72900977 | $76,201.11 | 72959224 | $69,637.00 | 72962506 | $61,846.40 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 73332037 | $61,626.06 | 83711460 | $55,350.00 | 72959214 | $49,778.02 | 72959632 | $43,253.47 |
| 83711853 | $61,465.00 | 83636200 | $55,350.00 | 72901844 | $49,740.00 | 72990370 | $43,248.53 |
| 72901307 | $61,145.51 | 74650858 | $55,237.04 | 83635828 | $49,740.00 | 72991884 | $42,721.48 |
| 72959381 | $61,136.67 | 83298811 | $55,000.99 | 83711367 | $49,714.00 | 72959201 | $42,658.62 |
| 72901053 | $61,105.14 | 72899574 | $54,471.50 | 72900071 | $49,690.00 | 72981862 | $42,573.16 |
| 72992971 | $60,749.48 | 72900923 | $54,292.58 | 72992428 | $49,638.50 | 73248890 | $42,383.80 |
| 83711752 | $60,537.60 | 72900151 | $54,240.00 | 83711753 | $49,264.82 | 72957547 | $42,366.20 |
| 72901117 | $60,365.47 | 72899580 | $54,140.16 | 73248877 | $49,207.20 | 72900915 | $42,219.48 |
| 74650850 | $60,162.72 | 72959750 | $54,128.00 | 73332023 | $48,862.39 | 83711434 | $41,621.70 |
| 83636162 | $60,090.00 | 83711854 | $54,085.00 | 83635689 | $48,700.20 | 72975892 | $41,619.15 |
| 72960173 | $60,090.00 | 72989913 | $53,914.48 | 72899993 | $48,536.70 | 83635707 | $41,580.00 |
| 83636223 | $59,988.98 | 83711507 | $53,859.60 | 72959436 | $48,497.94 | 72975910 | $41,568.53 |
| 72989592 | $59,423.49 | 72961998 | $53,790.79 | 72900041 | $48,336.56 | 72989637 | $41,365.42 |
| 73248903 | $59,363.66 | 72990913 | $53,742.29 | 72901076 | $48,305.60 | 72962348 | $40,955.16 |
| 72901157 | $58,994.00 | 72992498 | $53,477.04 | 72991889 | $48,173.08 | 73248870 | $40,749.54 |
| 72993193 | $58,015.20 | 72981890 | $53,160.18 | 72900918 | $47,481.00 | 83635875 | $40,748.67 |
| 72990990 | $57,889.60 | 83635696 | $53,088.95 | 73248904 | $47,452.57 | 83711476 | $40,706.55 |
| 72900084 | $57,887.25 | 72992176 | $52,542.01 | 72899958 | $47,404.74 | 83711410 | $40,463.36 |
| 74650918 | $57,393.66 | 72901241 | $52,464.54 | 72992600 | $47,343.21 | 72957550 | $40,446.56 |
| 72993436 | $57,348.38 | 72989903 | $52,451.79 | 72990382 | $46,636.57 | 83711463 | $40,236.00 |
| 72957404 | $57,062.74 | 72981949 | $52,336.00 | 72959673 | $46,298.54 | 72900828 | $40,169.22 |
| 72962247 | $56,932.98 | 72901258 | $52,109.31 | 72991034 | $46,099.17 | 72990314 | $40,047.63 |
| 72990987 | $56,607.47 | 72961970 | $51,623.60 | 72962676 | $45,592.09 | 72900035 | $39,943.74 |
| 72899662 | $56,423.52 | 72900921 | $51,617.92 | 72900868 | $45,545.75 | 72990893 | $39,478.96 |
| 72901078 | $56,418.46 | 72900109 | $51,504.22 | 72901265 | $45,409.65 | 83711596 | $39,410.00 |
| 72900054 | $56,385.30 | 72990539 | $51,344.52 | 72889036 | $45,387.00 | 72992493 | $39,271.18 |
| 72990280 | $56,334.07 | 83711792 | $51,267.60 | 73332034 | $45,111.00 | 72901057 | $39,192.46 |
| 72901297 | $56,276.39 | 72990690 | $51,043.80 | 72900144 | $44,951.40 | 72962478 | $39,152.14 |
| 72959653 | $56,249.52 | 72962130 | $50,991.32 | 83711494 | $44,838.36 | 72900136 | $39,112.00 |
| 72993300 | $56,232.91 | 85770339 | $50,919.80 | 72992234 | $44,520.00 | 72962771 | $39,089.25 |
| 72962361 | $56,150.00 | 72957551 | $50,769.22 | 72900985 | $44,255.62 | 72959442 | $38,997.00 |
| 83711316 | $56,121.00 | 72901060 | $50,739.40 | 72993455 | $44,031.07 | 72900169 | $38,950.69 |
| 72959609 | $55,902.40 | 72962345 | $50,526.57 | 83933945 | $44,000.00 | 72991618 | $38,926.69 |
| 72901106 | $55,770.59 | 72981943 | $50,011.53 | 72901235 | $43,863.20 | 72991503 | $38,893.15 |
| 72959760 | $55,551.80 | 83711702 | $49,972.00 | 72991496 | $43,552.62 | 83711822 | $38,867.55 |
| 72957681 | $55,350.00 | 72901144 | $49,929.96 | 72962114 | $43,416.56 | 72889140 | $38,866.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72901308 | $38,742.00 | 83635756 | $35,220.00 | 72959210 | $31,124.50 | 72992693 | $28,232.00 |
| 83711789 | $38,742.00 | 83635710 | $35,220.00 | 72992531 | $31,017.23 | 85770333 | $28,200.00 |
| 74650908 | $38,723.10 | 83636007 | $35,220.00 | 72900949 | $30,962.55 | 72901071 | $28,178.85 |
| 74650834 | $38,706.01 | 83636139 | $35,220.00 | 72959777 | $30,770.30 | 72991527 | $28,176.00 |
| 83636049 | $38,291.96 | 72958214 | $35,191.53 | 72957563 | $30,657.33 | 72959639 | $28,124.35 |
| 72899992 | $38,065.48 | 72959794 | $35,162.51 | 72889198 | $30,616.61 | 72962704 | $28,119.10 |
| 72900180 | $37,985.50 | 83711795 | $34,683.00 | 72993329 | $30,471.60 | 83711258 | $28,088.00 |
| 83635783 | $37,836.00 | 72989780 | $34,666.50 | 72901007 | $30,387.30 | 72990248 | $27,985.22 |
| 72991015 | $37,745.60 | 72901353 | $34,639.84 | 72959637 | $30,313.21 | 72993287 | $27,709.09 |
| 72899932 | $37,570.02 | 72900898 | $34,492.41 | 72889941 | $30,183.36 | 83711723 | $27,577.49 |
| 72901295 | $37,394.58 | 72901077 | $34,447.01 | 72957558 | $30,135.30 | 72990282 | $27,449.36 |
| 72993391 | $37,381.25 | 72959375 | $34,341.20 | 72989961 | $30,032.99 | 72991071 | $27,255.25 |
| 83711135 | $37,264.50 | 72959808 | $34,001.82 | 72990455 | $29,964.64 | 83635772 | $27,234.57 |
| 83711715 | $37,243.30 | 83635942 | $33,890.00 | 83635666 | $29,937.00 | 72900960 | $26,838.23 |
| 83636222 | $37,232.38 | 72959808 | $33,704.66 | 72959615 | $29,822.90 | 83711331 | $26,825.46 |
| 83635983 | $37,205.40 | 72959512 | $33,625.54 | 72900128 | $29,804.36 | 73332040 | $26,805.73 |
| 72989998 | $37,185.13 | 72889200 | $33,526.85 | 73248849 | $29,801.44 | 72994078 | $26,771.33 |
| 72962417 | $37,027.05 | 83711652 | $33,210.00 | 72959603 | $29,704.91 | 72901208 | $26,737.44 |
| 72962601 | $36,994.01 | 72981894 | $33,001.48 | 83711705 | $29,571.46 | 73248908 | $26,733.23 |
| 83711381 | $36,900.00 | 72981921 | $32,965.76 | 74650947 | $29,567.80 | 72901167 | $26,656.50 |
| 72901195 | $36,788.85 | 72992883 | $32,857.21 | 72899893 | $29,385.52 | 72989684 | $26,656.50 |
| 72889209 | $36,596.75 | 83711426 | $32,710.00 | 72962275 | $29,334.00 | 72901093 | $26,637.63 |
| 83635777 | $36,531.00 | 83636120 | $32,700.00 | 72901017 | $29,103.41 | 83711149 | $26,547.00 |
| 74650796 | $36,514.47 | 72959631 | $32,513.57 | 74650978 | $28,915.73 | 72899620 | $26,450.22 |
| 83636240 | $36,458.90 | 72900934 | $32,424.00 | 72959563 | $28,867.74 | 72900146 | $26,404.53 |
| 72900932 | $36,458.74 | 72900878 | $32,323.05 | 83635934 | $28,739.43 | 72990861 | $26,262.80 |
| 72900149 | $36,276.60 | 72962274 | $32,125.14 | 72901169 | $28,709.38 | 72992936 | $26,246.40 |
| 72959749 | $36,211.39 | 72901231 | $32,044.60 | 72992042 | $28,693.33 | 72901184 | $26,137.84 |
| 72962749 | $36,117.34 | 83711221 | $31,922.00 | 72981948 | $28,641.18 | 83636189 | $26,119.45 |
| 72959218 | $35,854.00 | 72991975 | $31,823.76 | 72981931 | $28,630.88 | 72991883 | $26,079.63 |
| 83711492 | $35,736.00 | 72900003 | $31,792.77 | 72959642 | $28,593.21 | 72981913 | $26,032.77 |
| 72900010 | $35,547.40 | 72959222 | $31,698.00 | 83711672 | $28,560.00 | 72956963 | $25,991.93 |
| 72981845 | $35,360.88 | 83635701 | $31,530.00 | 72989293 | $28,428.13 | 72900085 | $25,953.86 |
| 72960299 | $35,220.00 | 83635789 | $31,530.00 | 73248918 | $28,411.11 | 72989872 | $25,945.66 |
| 72957095 | $35,220.00 | 72990376 | $31,420.01 | 74650932 | $28,369.86 | 83711113 | $25,933.00 |
| 83711647 | $35,220.00 | 72901238 | $31,359.18 | 83711640 | $28,352.60 | 72992486 | $25,923.90 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83711335 | $25,886.13 | 83711415 | $23,958.00 | 73332035 | $21,732.00 | 72991045 | $20,135.91 |
| 72992527 | $25,869.11 | 72901042 | $23,836.69 | 72957113 | $21,667.14 | 72959411 | $20,125.95 |
| 72989964 | $25,819.90 | 72901123 | $23,825.42 | 72990979 | $21,639.61 | 72957548 | $20,057.46 |
| 72901351 | $25,719.15 | 72901305 | $23,808.72 | 72992844 | $21,631.41 | 72959377 | $19,996.01 |
| 72992288 | $25,658.59 | 83635916 | $23,780.00 | 72962573 | $21,505.80 | 83711176 | $19,945.00 |
| 83636203 | $25,646.90 | 83711214 | $23,691.00 | 72993653 | $21,472.84 | 72990072 | $19,898.05 |
| 83711243 | $25,608.00 | 72990017 | $23,684.00 | 72901203 | $21,463.75 | 72991819 | $19,865.24 |
| 72901232 | $25,555.07 | 72981939 | $23,663.30 | 72962389 | $21,448.23 | 72981872 | $19,829.00 |
| 83635681 | $25,389.93 | 74650975 | $23,467.20 | 72991110 | $21,407.22 | 72990062 | $19,783.22 |
| 72960927 | $25,097.88 | 72992536 | $23,457.72 | 72962616 | $21,366.26 | 72993450 | $19,780.49 |
| 72989602 | $25,092.65 | 72991760 | $23,457.72 | 83298788 | $21,249.63 | 83711765 | $19,723.20 |
| 73248857 | $24,982.79 | 72899953 | $23,417.81 | 72962403 | $21,188.50 | 72981903 | $19,686.04 |
| 72961902 | $24,870.00 | 72992407 | $23,408.51 | 74650847 | $21,173.36 | 72993107 | $19,684.80 |
| 72975881 | $24,654.00 | 72962507 | $23,313.97 | 72993101 | $21,150.00 | 72992620 | $19,671.13 |
| 73248848 | $24,652.35 | 72991155 | $23,124.80 | 72993279 | $21,147.49 | 72989966 | $19,630.12 |
| 74650950 | $24,606.00 | 72993770 | $23,115.97 | 72959401 | $21,097.27 | 73248880 | $19,624.52 |
| 72981934 | $24,606.00 | 72899547 | $22,982.00 | 74650916 | $21,052.51 | 73248863 | $19,613.49 |
| 72959737 | $24,606.00 | 72992151 | $22,965.60 | 72901323 | $21,023.67 | 83636015 | $19,591.50 |
| 72900126 | $24,598.00 | 72992816 | $22,786.55 | 72992826 | $21,010.79 | 83635773 | $19,590.60 |
| 83711139 | $24,596.53 | 72900034 | $22,731.18 | 83711794 | $21,000.20 | 72959734 | $19,579.08 |
| 72989534 | $24,595.50 | 72959233 | $22,611.27 | 83635832 | $20,951.82 | 74650785 | $19,556.00 |
| 83711281 | $24,556.50 | 72989840 | $22,574.64 | 72962540 | $20,900.79 | 83635965 | $19,556.00 |
| 72889110 | $24,534.28 | 72899564 | $22,560.55 | 73248866 | $20,885.46 | 72962457 | $19,447.70 |
| 72901146 | $24,445.00 | 72959658 | $22,480.89 | 83636226 | $20,883.22 | 72990686 | $19,375.86 |
| 83711699 | $24,445.00 | 72991180 | $22,429.74 | 72956761 | $20,862.08 | 83636024 | $19,367.23 |
| 83636155 | $24,337.16 | 72901118 | $22,418.80 | 72990710 | $20,830.35 | 73248888 | $19,366.18 |
| 72900987 | $24,322.50 | 83711553 | $22,370.49 | 72989535 | $20,781.13 | 72900886 | $19,361.43 |
| 72900871 | $24,287.58 | 72992508 | $22,339.51 | 72959745 | $20,723.78 | 72958125 | $19,313.46 |
| 72992456 | $24,264.25 | 72993934 | $22,336.78 | 72993863 | $20,682.71 | 72981927 | $19,300.56 |
| 72900874 | $24,221.37 | 83711594 | $22,140.00 | 74650795 | $20,656.70 | 72959373 | $19,264.04 |
| 72961203 | $24,173.64 | 72900143 | $22,092.48 | 73332042 | $20,653.88 | 72900924 | $19,199.07 |
| 83635888 | $24,073.09 | 72989672 | $21,997.76 | 72899681 | $20,579.13 | 72992192 | $19,192.68 |
| 72957393 | $24,041.00 | 83635935 | $21,955.50 | 83635997 | $20,509.40 | 72900141 | $19,150.05 |
| 72990911 | $24,031.86 | 72900172 | $21,872.00 | 74650897 | $20,505.00 | 72889082 | $19,138.00 |
| 72991979 | $23,982.15 | 83635821 | $21,862.45 | 83711727 | $20,505.00 | 72959394 | $19,081.70 |
| 72993114 | $23,982.15 | 72993223 | $21,743.50 | 83636104 | $20,179.20 | 72991792 | $18,963.02 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83635959 | $18,918.00 | 72957104 | $17,853.02 | 72962470 | $16,553.25 | 72993909 | $15,501.78 |
| 83635893 | $18,918.00 | 72990568 | $17,847.55 | 72959606 | $16,513.68 | 72901348 | $15,425.65 |
| 72961831 | $18,918.00 | 72899559 | $17,771.00 | 83636125 | $16,512.00 | 83711424 | $15,394.00 |
| 72959755 | $18,918.00 | 72991746 | $17,683.51 | 72900935 | $16,458.33 | 72992116 | $15,378.75 |
| 72959531 | $18,904.66 | 73248862 | $17,629.13 | 83711407 | $16,453.25 | 72981867 | $15,365.08 |
| 83636141 | $18,842.00 | 72992967 | $17,620.63 | 83711821 | $16,444.00 | 83711785 | $15,334.85 |
| 83711837 | $18,777.60 | 83711466 | $17,619.75 | 72992474 | $16,420.40 | 72959561 | $15,330.45 |
| 83635891 | $18,652.50 | 83711477 | $17,610.00 | 73332025 | $16,404.00 | 83636210 | $15,313.50 |
| 72962316 | $18,596.16 | 83711163 | $17,610.00 | 72962413 | $16,404.00 | 83635688 | $15,298.47 |
| 74650865 | $18,581.00 | 83711596 | $17,610.00 | 72900972 | $16,402.05 | 72981882 | $15,271.50 |
| 72957509 | $18,522.32 | 83711766 | $17,610.00 | 72959669 | $16,390.33 | 73332028 | $15,270.90 |
| 72990089 | $18,454.50 | 83635702 | $17,610.00 | 72901030 | $16,380.92 | 72901139 | $15,249.21 |
| 72975879 | $18,450.00 | 72900831 | $17,610.00 | 72962280 | $16,369.52 | 72960516 | $15,232.00 |
| 72958613 | $18,450.00 | 72990708 | $17,568.68 | 72957051 | $16,342.20 | 72958520 | $15,221.25 |
| 72958461 | $18,450.00 | 72957098 | $17,524.94 | 83711724 | $16,236.00 | 72991405 | $15,206.51 |
| 72957944 | $18,450.00 | 72992429 | $17,524.94 | 72957110 | $16,224.20 | 72991659 | $15,130.75 |
| 83635936 | $18,450.00 | 72956983 | $17,456.59 | 72900997 | $16,186.00 | 72900006 | $15,118.52 |
| 83711583 | $18,450.00 | 72993006 | $17,429.25 | 72962119 | $16,068.82 | 72901260 | $15,109.83 |
| 83711137 | $18,450.00 | 72989511 | $17,388.24 | 72990216 | $16,034.91 | 72992869 | $15,105.35 |
| 72992870 | $18,421.69 | 72900958 | $17,357.76 | 72991721 | $15,977.50 | 72991198 | $15,080.74 |
| 72959217 | $18,413.36 | 72993904 | $17,347.23 | 72959204 | $15,900.90 | 83636174 | $15,056.91 |
| 72991702 | $18,372.48 | 72959239 | $17,282.88 | 83711425 | $15,840.36 | 83711853 | $15,036.33 |
| 83711567 | $18,368.00 | 72959543 | $17,271.75 | 72959618 | $15,827.40 | 72991186 | $15,025.66 |
| 72962198 | $18,272.44 | 83635986 | $17,173.00 | 72989895 | $15,782.76 | 83635851 | $14,986.54 |
| 74650806 | $18,257.23 | 72991780 | $17,142.18 | 72961107 | $15,765.00 | 83711216 | $14,981.10 |
| 83636067 | $18,193.62 | 72993472 | $17,071.10 | 83636086 | $15,765.00 | 72959715 | $14,971.58 |
| 83635729 | $18,155.43 | 72962746 | $17,062.03 | 72889213 | $15,746.30 | 83636052 | $14,970.00 |
| 72959802 | $18,145.40 | 73248900 | $16,942.95 | 72990675 | $15,743.34 | 83636022 | $14,970.00 |
| 72901367 | $18,000.76 | 72990145 | $16,928.93 | 83711320 | $15,735.00 | 72993007 | $14,960.45 |
| 83711144 | $17,990.50 | 83711747 | $16,822.00 | 72958507 | $15,682.50 | 83636166 | $14,925.00 |
| 83711540 | $17,962.20 | 72991072 | $16,780.05 | 72901190 | $15,647.76 | 83711239 | $14,922.00 |
| 72959728 | $17,960.64 | 72993525 | $16,778.56 | 72989767 | $15,624.81 | 72991157 | $14,878.43 |
| 72959712 | $17,947.70 | 72991957 | $16,773.09 | 72959665 | $15,598.40 | 72899982 | $14,827.62 |
| 72959451 | $17,939.53 | 72989858 | $16,691.07 | 72960923 | $15,562.00 | 72990383 | $14,821.01 |
| 74650896 | $17,925.00 | 72992757 | $16,635.35 | 72962770 | $15,550.08 | 83635999 | $14,792.40 |
| 72990750 | $17,866.69 | 72901220 | $16,554.37 | 83636198 | $15,505.18 | 83711819 | $14,760.00 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72889033 | $14,760.00 | 72990272 | $13,916.06 | 72901262 | $13,250.94 | 83711228 | $12,747.00 |
| 72993361 | $14,751.11 | 72990631 | $13,910.59 | 72959774 | $13,246.00 | 72981865 | $12,740.44 |
| 72901011 | $14,750.00 | 72989625 | $13,888.70 | 72991463 | $13,242.60 | 72990249 | $12,729.14 |
| 72956973 | $14,705.40 | 72991202 | $13,875.05 | 72957853 | $13,191.75 | 72900897 | $12,712.05 |
| 72962257 | $14,667.00 | 72900162 | $13,859.67 | 83635921 | $13,180.99 | 83711112 | $12,660.00 |
| 72959462 | $14,663.85 | 83711868 | $13,847.15 | 83635924 | $13,178.90 | 83711547 | $12,616.50 |
| 72901299 | $14,661.45 | 72957872 | $13,837.50 | 72959686 | $13,120.76 | 83711211 | $12,612.20 |
| 72991605 | $14,545.86 | 83636203 | $13,760.00 | 72889189 | $13,109.53 | 72959676 | $12,612.00 |
| 83711269 | $14,545.86 | 73248883 | $13,747.84 | 83636079 | $13,084.00 | 72959700 | $12,612.00 |
| 72981905 | $14,539.76 | 83636171 | $13,745.25 | 73248872 | $13,084.00 | 83636128 | $12,610.32 |
| 72899931 | $14,532.09 | 72901002 | $13,738.35 | 72989762 | $13,082.19 | 72957358 | $12,596.53 |
| 72959446 | $14,510.64 | 83711356 | $13,689.20 | 72989641 | $13,082.19 | 83636208 | $12,580.47 |
| 83636199 | $14,510.00 | 72900177 | $13,682.64 | 72960097 | $13,080.00 | 72990841 | $12,518.99 |
| 83635794 | $14,410.39 | 83636020 | $13,670.00 | 72981922 | $13,063.48 | 72959788 | $12,517.41 |
| 83636108 | $14,391.00 | 72992148 | $13,670.00 | 72992975 | $13,041.18 | 72901035 | $12,503.10 |
| 72957434 | $14,386.31 | 83636003 | $13,653.00 | 72981873 | $13,011.73 | 83636220 | $12,485.88 |
| 72961323 | $14,369.76 | 72900884 | $13,638.45 | 72981881 | $13,011.73 | 72992853 | $12,477.00 |
| 72957099 | $14,327.36 | 73248879 | $13,630.14 | 72889206 | $12,994.70 | 72991359 | $12,450.64 |
| 83711801 | $14,296.50 | 72989357 | $13,587.98 | 72992623 | $12,931.82 | 83635859 | $12,435.00 |
| 83635990 | $14,269.20 | 83635906 | $13,542.53 | 83711589 | $12,931.82 | 83635971 | $12,435.00 |
| 72990620 | $14,238.67 | 72962323 | $13,531.78 | 72990795 | $12,926.35 | 83635798 | $12,435.00 |
| 72993786 | $14,222.27 | 83711550 | $13,494.00 | 72960507 | $12,915.00 | 83711240 | $12,435.00 |
| 72957617 | $14,206.50 | 72990435 | $13,402.07 | 83636037 | $12,915.00 | 83711475 | $12,435.00 |
| 72958675 | $14,206.50 | 83711726 | $13,394.40 | 83635870 | $12,915.00 | 72989889 | $12,435.00 |
| 83711638 | $14,206.00 | 72992036 | $13,393.87 | 72957121 | $12,914.50 | 83636140 | $12,430.00 |
| 72989845 | $14,205.86 | 83711803 | $13,386.60 | 72992832 | $12,909.95 | 83711358 | $12,390.00 |
| 72889100 | $14,186.20 | 72901263 | $13,377.67 | 72959219 | $12,907.44 | 72957141 | $12,369.12 |
| 72992012 | $14,093.91 | 72989764 | $13,369.26 | 72992929 | $12,904.48 | 72957605 | $12,361.50 |
| 83635659 | $14,088.00 | 72957559 | $13,346.97 | 72958703 | $12,877.80 | 72900184 | $12,344.01 |
| 72960248 | $14,088.00 | 72993238 | $13,328.25 | 72989581 | $12,877.14 | 72959251 | $12,327.00 |
| 72981854 | $14,066.43 | 72959672 | $13,306.52 | 72901074 | $12,864.24 | 83636218 | $12,327.00 |
| 72962729 | $14,021.47 | 72900160 | $13,303.00 | 72989440 | $12,863.47 | 72989605 | $12,314.70 |
| 72962705 | $14,011.75 | 72958045 | $13,284.00 | 72981461 | $12,842.17 | 72901266 | $12,303.00 |
| 83711830 | $13,998.30 | 83636106 | $13,278.93 | 72889215 | $12,828.00 | 83635664 | $12,295.56 |
| 72899618 | $13,967.79 | 72989374 | $13,270.84 | 72989756 | $12,822.46 | 72993635 | $12,286.60 |
| 83636090 | $13,938.38 | 72981935 | $13,256.70 | 72901176 | $12,801.18 | 72993077 | $12,280.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72901097 | $12,268.17 | 72960800 | $11,600.00 | 72957973 | $10,793.25 | 72992800 | $10,137.67 |
| 72957486 | $12,211.68 | 72962657 | $11,599.98 | 72994070 | $10,766.49 | 83636124 | $10,094.22 |
| 72992825 | $12,193.64 | 72956743 | $11,491.47 | 72889246 | $10,658.83 | 83635932 | $10,079.38 |
| 83636201 | $12,177.00 | 72993270 | $11,491.00 | 72900101 | $10,650.46 | 72959602 | $10,075.56 |
| 83711428 | $12,177.00 | 83711411 | $11,489.15 | 72989490 | $10,637.99 | 83635925 | $10,072.00 |
| 72958175 | $12,177.00 | 72989683 | $11,400.78 | 72957119 | $10,621.50 | 72901148 | $10,060.50 |
| 83635922 | $12,174.66 | 83711265 | $11,300.00 | 83711601 | $10,601.00 | 72989340 | $10,056.25 |
| 72990714 | $12,171.77 | 83635826 | $11,279.55 | 83635977 | $10,590.00 | 72990770 | $10,050.18 |
| 72993661 | $12,138.96 | 83711763 | $11,270.40 | 83636021 | $10,590.00 | 72989935 | $9,973.56 |
| 83711233 | $12,126.20 | 72991569 | $11,264.20 | 83636018 | $10,590.00 | 83711832 | $9,951.93 |
| 72991022 | $12,089.75 | 72901237 | $11,253.20 | 83636019 | $10,590.00 | 83711166 | $9,948.00 |
| 72959456 | $12,072.25 | 72991918 | $11,244.94 | 72961436 | $10,590.00 | 72900090 | $9,935.57 |
| 72990517 | $12,059.67 | 72991109 | $11,236.74 | 72959881 | $10,590.00 | 72899667 | $9,933.42 |
| 72993886 | $12,040.54 | 72993129 | $11,209.40 | 74650800 | $10,586.68 | 72926.10 | $9,926.10 |
| 72989482 | $12,036.80 | 83635835 | $11,175.87 | 72989549 | $10,576.50 | 83711680 | $9,923.00 |
| 72993424 | $12,015.93 | 72958679 | $11,137.52 | 72899919 | $10,566.00 | 72991311 | $9,913.48 |
| 74650824 | $11,969.00 | 72989643 | $11,130.11 | 83711863 | $10,566.00 | 72989489 | $9,895.25 |
| 72959213 | $11,969.00 | 72993169 | $11,078.17 | 83711509 | $10,566.00 | 83711663 | $9,883.20 |
| 72962268 | $11,968.55 | 83635682 | $11,070.00 | 72992511 | $10,557.06 | 72901162 | $9,881.38 |
| 72992608 | $11,961.25 | 83635667 | $11,070.00 | 72991960 | $10,486.32 | 72991786 | $9,872.47 |
| 72990132 | $11,920.24 | 83635760 | $11,070.00 | 72993135 | $10,449.35 | 72961941 | $9,857.73 |
| 72961655 | $11,909.20 | 83711818 | $11,070.00 | 72981870 | $10,439.09 | 72899960 | $9,847.01 |
| 72989856 | $11,876.50 | 83711599 | $11,070.00 | 72900862 | $10,436.58 | 72962727 | $9,842.40 |
| 72900988 | $11,838.22 | 72962178 | $11,058.21 | 72992212 | $10,397.40 | 72900060 | $9,823.70 |
| 72992872 | $11,827.28 | 72993956 | $11,018.02 | 72962623 | $10,381.36 | 83711758 | $9,823.65 |
| 83636066 | $11,808.00 | 72962131 | $11,001.39 | 83635724 | $10,350.00 | 83635819 | $9,822.55 |
| 72957573 | $11,808.00 | 72899981 | $10,959.39 | 72957429 | $10,335.53 | 72961412 | $9,813.00 |
| 72991589 | $11,761.67 | 83711252 | $10,937.70 | 72899930 | $10,332.00 | 72899672 | $9,794.59 |
| 72993756 | $11,745.26 | 83636221 | $10,920.00 | 72889129 | $10,327.45 | 72959813 | $9,778.00 |
| 72962270 | $11,733.60 | 72990667 | $10,919.60 | 83711431 | $10,297.00 | 83711479 | $9,778.00 |
| 83711573 | $11,716.00 | 83635718 | $10,898.46 | 72993535 | $10,293.51 | 83711480 | $9,778.00 |
| 83636053 | $11,639.40 | 72889247 | $10,893.09 | 72959434 | $10,262.30 | 72991932 | $9,776.78 |
| 72901361 | $11,623.49 | 83711686 | $10,855.50 | 72961741 | $10,257.00 | 72959660 | $9,774.30 |
| 72900178 | $11,607.00 | 72991609 | $10,853.98 | 72960810 | $10,257.00 | 72901112 | $9,774.05 |
| 72959675 | $11,602.80 | 72989943 | $10,843.04 | 72991530 | $10,162.85 | 72959793 | $9,760.38 |
| 72989532 | $11,600.82 | 72981910 | $10,808.62 | 72992972 | $10,156.81 | 83711138 | $9,736.33 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72981915 | $9,705.70 | 72993808 | $9,106.95 | 72989621 | $8,628.50 | 83635755 | $8,257.17 |
| 83711160 | $9,691.82 | 72959478 | $9,045.40 | 72975893 | $8,628.00 | 72899575 | $8,233.40 |
| 72900902 | $9,690.29 | 72992526 | $9,022.20 | 72975882 | $8,615.97 | 72989361 | $8,223.87 |
| 72889087 | $9,667.83 | 72959580 | $8,993.93 | 72989542 | $8,595.70 | 72959395 | $8,213.10 |
| 72990789 | $9,663.93 | 72959688 | $8,991.60 | 72991924 | $8,595.70 | 72889038 | $8,202.00 |
| 83711361 | $9,594.00 | 72993037 | $8,972.99 | 72962527 | $8,593.68 | 72989864 | $8,202.00 |
| 72991817 | $9,582.67 | 72990508 | $8,967.52 | 72992846 | $8,571.09 | 83635640 | $8,197.80 |
| 74650818 | $9,578.16 | 83711833 | $8,953.85 | 83711736 | $8,569.00 | 83635695 | $8,177.50 |
| 72901233 | $9,569.00 | 83636010 | $8,922.42 | 83636231 | $8,544.00 | 72975906 | $8,161.09 |
| 72989838 | $9,555.33 | 72899947 | $8,887.75 | 83711675 | $8,534.97 | 83711673 | $8,151.00 |
| 72991404 | $9,547.13 | 83635763 | $8,854.27 | 72990863 | $8,530.08 | 83711536 | $8,136.00 |
| 72959621 | $9,541.66 | 72989949 | $8,841.76 | 72990197 | $8,516.41 | 72981861 | $8,119.61 |
| 72889126 | $9,541.60 | 72957052 | $8,824.60 | 72989742 | $8,480.87 | 83635820 | $8,118.00 |
| 72901063 | $9,525.05 | 72991491 | $8,805.00 | 72899554 | $8,472.00 | 72962460 | $8,114.96 |
| 72993607 | $9,514.32 | 83711737 | $8,798.84 | 83636191 | $8,472.00 | 72991261 | $8,106.31 |
| 72992525 | $9,508.99 | 72989763 | $8,792.54 | 72957406 | $8,466.92 | 72901242 | $8,105.63 |
| 72960544 | $9,459.00 | 72993817 | $8,776.14 | 72989825 | $8,464.46 | 72991509 | $8,098.11 |
| 72901141 | $9,414.53 | 72962265 | $8,761.76 | 72900039 | $8,455.80 | 72991358 | $8,087.17 |
| 72989963 | $9,399.49 | 72899691 | $8,759.80 | 83711432 | $8,452.80 | 72991472 | $8,070.77 |
| 72901309 | $9,373.50 | 72993264 | $8,759.74 | 72989912 | $8,448.06 | 72989888 | $8,070.77 |
| 72993559 | $9,342.08 | 72991159 | $8,748.80 | 72959579 | $8,448.06 | 72989551 | $8,070.77 |
| 72981868 | $9,339.61 | 72901085 | $8,743.20 | 72962497 | $8,442.02 | 72990338 | $8,070.77 |
| 72961999 | $9,323.15 | 72993344 | $8,721.46 | 72900986 | $8,424.90 | 72981839 | $8,057.10 |
| 72960441 | $9,315.00 | 72992848 | $8,713.26 | 83635649 | $8,424.00 | 72991995 | $8,005.15 |
| 72992797 | $9,273.73 | 83635753 | $8,711.10 | 72959803 | $8,411.00 | 72981944 | $7,998.44 |
| 72962286 | $9,253.16 | 72993486 | $8,710.52 | 72993973 | $8,410.18 | 72981909 | $7,975.79 |
| 74650893 | $9,252.59 | 72990355 | $8,700.76 | 72992003 | $8,407.05 | 72992914 | $7,947.74 |
| 72993716 | $9,251.86 | 72959493 | $8,697.25 | 72992199 | $8,398.85 | 72991070 | $7,936.80 |
| 72959557 | $9,226.16 | 72989749 | $8,694.12 | 72993546 | $8,393.38 | 72957793 | $7,933.50 |
| 83711396 | $9,208.00 | 72992604 | $8,691.64 | 72959681 | $8,386.98 | 72991749 | $7,931.33 |
| 72989615 | $9,202.64 | 72981889 | $8,691.19 | 72991735 | $8,382.44 | 72992382 | $7,923.13 |
| 72900002 | $9,191.28 | 83711624 | $8,679.50 | 72991997 | $8,379.71 | 72962742 | $7,897.05 |
| 72990154 | $9,153.43 | 83711654 | $8,679.50 | 72889826 | $8,286.50 | 72989968 | $7,890.32 |
| 72992981 | $9,153.43 | 72981844 | $8,659.42 | 83635846 | $8,276.70 | 83636177 | $7,882.50 |
| 72959380 | $9,143.70 | 72961407 | $8,646.50 | 83635923 | $8,269.00 | 72961973 | $7,867.15 |
| 72957385 | $9,111.17 | 72959640 | $8,632.82 | 72990255 | $8,267.62 | 72993367 | $7,857.52 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83711429 | $7,854.00 | 72957428 | $7,462.48 | 72960236 | $7,255.00 | 72959748 | $6,905.07 |
| 72962578 | $7,828.50 | 72960380 | $7,461.00 | 72901193 | $7,251.90 | 72901178 | $6,903.12 |
| 72993161 | $7,821.99 | 83711478 | $7,461.00 | 72992175 | $7,234.16 | 72897323 | $6,902.00 |
| 72992161 | $7,801.35 | 83711264 | $7,461.00 | 83711653 | $7,195.50 | 72991498 | $6,889.68 |
| 72991307 | $7,791.90 | 72990148 | $7,454.82 | 72993932 | $7,190.42 | 72991306 | $6,862.34 |
| 83711128 | $7,782.00 | 72962718 | $7,450.15 | 72957102 | $7,185.11 | 72991474 | $6,856.87 |
| 83711582 | $7,782.00 | 72900954 | $7,429.44 | 72994022 | $7,184.95 | 74650928 | $6,835.00 |
| 83711403 | $7,772.32 | 72990520 | $7,422.81 | 72992086 | $7,171.28 | 72900068 | $6,835.00 |
| 72991904 | $7,767.62 | 72989603 | $7,417.34 | 72992834 | $7,168.55 | 72990567 | $6,835.00 |
| 83711169 | $7,748.40 | 72989579 | $7,414.61 | 72991709 | $7,163.08 | 73248914 | $6,834.00 |
| 83711764 | $7,748.40 | 83711664 | $7,396.20 | 72961982 | $7,157.10 | 72958554 | $6,808.05 |
| 83635815 | $7,724.85 | 72959378 | $7,393.10 | 72957455 | $7,148.79 | 72992948 | $6,785.79 |
| 72990956 | $7,690.74 | 83636216 | $7,389.00 | 72993089 | $7,136.70 | 72991185 | $6,766.65 |
| 72993239 | $7,660.67 | 72900833 | $7,385.75 | 72960238 | $7,120.50 | 72991708 | $6,762.22 |
| 72990742 | $7,655.20 | 74650862 | $7,381.80 | 72989718 | $7,108.40 | 72990804 | $6,739.31 |
| 72957097 | $7,636.63 | 83635668 | $7,380.00 | 72900888 | $7,096.59 | 83636126 | $6,736.41 |
| 83711793 | $7,613.00 | 83635767 | $7,380.00 | 83711459 | $7,089.05 | 72991954 | $6,725.64 |
| 72993599 | $7,595.05 | 83636202 | $7,380.00 | 72959703 | $7,071.70 | 72992792 | $6,725.64 |
| 72990988 | $7,586.85 | 83635914 | $7,380.00 | 83635850 | $7,065.70 | 83636142 | $6,716.50 |
| 83711506 | $7,567.20 | 83711682 | $7,380.00 | 72991033 | $7,053.72 | 72957033 | $6,711.97 |
| 72958591 | $7,564.50 | 83711820 | $7,380.00 | 83635658 | $7,044.00 | 72991313 | $6,709.24 |
| 72992899 | $7,556.78 | 72899984 | $7,380.00 | 83711272 | $7,044.00 | 72993922 | $6,699.55 |
| 72992396 | $7,545.84 | 72957860 | $7,380.00 | 83636238 | $7,044.00 | 72957049 | $6,697.90 |
| 83635711 | $7,542.36 | 72900851 | $7,370.00 | 83711738 | $7,044.00 | 72957047 | $6,686.94 |
| 72992919 | $7,532.17 | 83711621 | $7,359.75 | 72990825 | $7,020.91 | 72959518 | $6,686.90 |
| 83711790 | $7,530.00 | 72993127 | $7,354.46 | 83636242 | $6,998.40 | 74650880 | $6,686.88 |
| 72962752 | $7,530.00 | 72989699 | $7,354.46 | 72989606 | $6,988.50 | 72899986 | $6,652.83 |
| 72901110 | $7,529.53 | 83711533 | $7,333.50 | 72989324 | $6,985.37 | 72959569 | $6,650.04 |
| 72900012 | $7,528.04 | 72992979 | $7,327.80 | 72991577 | $6,958.03 | 73248878 | $6,649.04 |
| 72900049 | $7,522.97 | 72991944 | $7,313.66 | 72901068 | $6,949.94 | 72993414 | $6,647.01 |
| 72897233 | $7,518.44 | 83635862 | $7,313.58 | 72991525 | $6,944.36 | 72957583 | $6,642.00 |
| 72991101 | $7,508.18 | 72989296 | $7,313.45 | 72993989 | $6,938.89 | 72957680 | $6,642.00 |
| 72994018 | $7,502.10 | 72990059 | $7,299.78 | 72993255 | $6,922.49 | 74650866 | $6,638.87 |
| 72992128 | $7,491.16 | 72992833 | $7,288.84 | 72958486 | $6,918.75 | 72991327 | $6,633.80 |
| 72957357 | $7,481.95 | 83711245 | $7,286.40 | 72993251 | $6,917.02 | 72901088 | $6,629.87 |
| 72957420 | $7,469.90 | 72990273 | $7,266.97 | 72991064 | $6,917.02 | 72959751 | $6,627.69 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83635803 | $6,626.40 | 72900051 | $6,348.05 | 72981883 | $6,006.22 | 72962096 | $5,762.67 |
| 72990065 | $6,591.67 | 72959505 | $6,348.05 | 72993494 | $6,003.86 | 72989652 | $5,755.07 |
| 72993593 | $6,586.07 | 83635839 | $6,339.60 | 72989332 | $6,001.13 | 72991596 | $5,741.40 |
| 72991481 | $6,550.66 | 72989448 | $6,323.74 | 72901023 | $5,979.26 | 72991514 | $5,741.40 |
| 72958183 | $6,549.75 | 83711662 | $6,315.10 | 72993758 | $5,971.06 | 72993071 | $5,741.40 |
| 72993015 | $6,545.20 | 83711360 | $6,306.00 | 83711713 | $5,968.30 | 72961769 | $5,712.00 |
| 83635680 | $6,542.00 | 83711161 | $6,306.00 | 72961752 | $5,964.54 | 72992796 | $5,692.19 |
| 72961788 | $6,542.00 | 72960705 | $6,306.00 | 72992538 | $5,960.12 | 72992661 | $5,689.45 |
| 72991384 | $6,509.15 | 72989830 | $6,290.93 | 72993406 | $5,946.45 | 72991389 | $5,686.72 |
| 72993518 | $6,506.92 | 72989544 | $6,274.53 | 72957495 | $5,920.99 | 72900900 | $5,683.62 |
| 73248865 | $6,506.78 | 72957952 | $6,273.00 | 72899954 | $5,912.65 | 83711716 | $5,675.40 |
| 72901294 | $6,503.00 | 83636100 | $6,273.00 | 72889080 | $5,912.65 | 72991385 | $5,664.85 |
| 74650955 | $6,498.68 | 72991716 | $6,258.13 | 72958138 | $5,904.00 | 72991814 | $5,659.38 |
| 83635762 | $6,496.02 | 72956985 | $6,247.19 | 83636175 | $5,904.00 | 72991844 | $5,659.38 |
| 72957381 | $6,491.29 | 72962113 | $6,242.56 | 72957470 | $5,883.40 | 72962772 | $5,655.67 |
| 83711473 | $6,480.48 | 72993878 | $6,233.52 | 83635890 | $5,883.00 | 83636127 | $5,640.27 |
| 72992268 | $6,479.58 | 83711153 | $6,217.50 | 72990414 | $5,878.10 | 72959472 | $5,634.90 |
| 72991537 | $6,474.11 | 72990961 | $6,217.12 | 72990209 | $5,872.63 | 72991991 | $5,632.04 |
| 72991653 | $6,465.91 | 72991122 | $6,192.51 | 74650914 | $5,867.00 | 72981877 | $5,630.26 |
| 72990852 | $6,463.18 | 83711838 | $6,184.50 | 72989818 | $5,864.43 | 72957984 | $5,627.25 |
| 72992349 | $6,457.71 | 72989291 | $6,167.90 | 83711227 | $5,854.00 | 72958048 | $5,627.25 |
| 72981875 | $6,456.55 | 72957542 | $6,152.07 | 83711318 | $5,851.00 | 72958081 | $5,627.25 |
| 72992320 | $6,446.77 | 72989377 | $6,147.00 | 72992179 | $5,850.76 | 72991857 | $5,626.57 |
| 72991336 | $6,446.09 | 83635747 | $6,140.00 | 72959509 | $5,844.30 | 83635931 | $5,621.11 |
| 83636194 | $6,444.31 | 72901261 | $6,128.28 | 72981874 | $5,844.30 | 72962326 | $5,612.50 |
| 83711455 | $6,442.10 | 72992654 | $6,126.89 | 72981838 | $5,844.30 | 72959800 | $5,612.34 |
| 72901290 | $6,424.90 | 83636089 | $6,118.00 | 72992280 | $5,839.82 | 72990579 | $5,610.17 |
| 72990808 | $6,413.96 | 72959504 | $6,116.51 | 72992726 | $5,839.82 | 72992717 | $5,607.43 |
| 83635980 | $6,410.04 | 72899685 | $6,113.00 | 72992213 | $5,837.09 | 72989550 | $5,591.52 |
| 72959453 | $6,391.47 | 72991625 | $6,110.49 | 72961339 | $5,836.50 | 83711165 | $5,591.25 |
| 72962328 | $6,374.00 | 72991254 | $6,102.29 | 72989460 | $5,828.89 | 72992616 | $5,591.03 |
| 72993086 | $6,370.98 | 72992401 | $6,053.08 | 72992052 | $5,807.02 | 72991499 | $5,577.36 |
| 72990433 | $6,370.22 | 72993420 | $6,020.27 | 72990761 | $5,790.61 | 72989526 | $5,577.36 |
| 72959784 | $6,368.12 | 72990822 | $6,020.27 | 72992432 | $5,774.21 | 72959545 | $5,566.55 |
| 72899549 | $6,354.00 | 72993522 | $6,013.35 | 72991324 | $5,774.21 | 72959427 | $5,566.55 |
| 83636197 | $6,354.00 | 83636077 | $6,009.00 | 72959216 | $5,773.00 | 72899966 | $5,566.55 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83711872 | $5,564.76 | 72992088 | $5,347.70 | 72993714 | $5,118.05 | 83711591 | $4,889.00 |
| 72957403 | $5,547.20 | 72900994 | $5,346.38 | 83711282 | $5,107.86 | 83711525 | $4,889.00 |
| 72958700 | $5,535.00 | 72990694 | $5,344.97 | 72962732 | $5,098.41 | 83711276 | $4,889.00 |
| 72958310 | $5,535.00 | 72990149 | $5,331.30 | 72990194 | $5,082.51 | 72992961 | $4,888.39 |
| 72957815 | $5,535.00 | 72993570 | $5,306.79 | 83635879 | $5,070.05 | 72989274 | $4,888.39 |
| 72957825 | $5,535.00 | 72989724 | $5,298.49 | 72991264 | $5,066.10 | 72957415 | $4,875.88 |
| 83711115 | $5,535.00 | 72959651 | $5,298.02 | 72991914 | $5,057.90 | 72960546 | $4,868.50 |
| 83711350 | $5,535.00 | 72957457 | $5,295.00 | 72992943 | $5,057.90 | 72991494 | $4,854.00 |
| 72989586 | $5,532.67 | 72993552 | $5,295.00 | 72993766 | $5,052.43 | 72992678 | $4,847.38 |
| 72959626 | $5,531.73 | 72900875 | $5,294.04 | 72889197 | $5,044.80 | 72992214 | $4,839.18 |
| 72959806 | $5,531.31 | 72990869 | $5,276.62 | 72992577 | $5,044.23 | 72991204 | $4,825.51 |
| 73248895 | $5,525.98 | 72957351 | $5,272.50 | 72959940 | $5,020.00 | 72957564 | $4,799.44 |
| 72959572 | $5,514.80 | 72991107 | $5,271.15 | 72990165 | $5,019.62 | 72957728 | $4,797.00 |
| 72992942 | $5,509.01 | 83711180 | $5,271.00 | 72993949 | $5,019.62 | 72958623 | $4,797.00 |
| 72959605 | $5,501.20 | 72991330 | $5,265.68 | 72990629 | $5,015.80 | 72958298 | $4,797.00 |
| 72993698 | $5,495.34 | 72961934 | $5,222.72 | 72899704 | $5,001.00 | 83711557 | $4,797.00 |
| 72958677 | $5,486.22 | 83636043 | $5,222.70 | 72993312 | $4,999.60 | 83636046 | $4,797.00 |
| 72901170 | $5,483.49 | 72991193 | $5,216.47 | 72957026 | $4,992.36 | 83635818 | $4,797.00 |
| 83635732 | $5,475.73 | 72992938 | $5,200.07 | 72958664 | $4,981.50 | 72901249 | $4,789.92 |
| 72992229 | $5,454.69 | 72959388 | $5,194.61 | 72958080 | $4,981.50 | 72992559 | $4,787.23 |
| 83711143 | $5,453.56 | 83636092 | $5,194.28 | 73248893 | $4,978.07 | 83635797 | $4,784.50 |
| 72991890 | $5,439.44 | 72990868 | $5,183.66 | 72993346 | $4,975.88 | 72901051 | $4,784.50 |
| 72993849 | $5,426.99 | 72992542 | $5,180.93 | 72991279 | $4,974.00 | 72962559 | $4,784.50 |
| 72957035 | $5,416.69 | 72899692 | $5,175.97 | 83635796 | $4,974.00 | 72990336 | $4,784.50 |
| 74650833 | $5,411.67 | 72960348 | $5,175.00 | 83711448 | $4,974.00 | 83711755 | $4,773.01 |
| 72889103 | $5,408.90 | 72958425 | $5,166.00 | 83711865 | $4,974.00 | 83711502 | $4,765.50 |
| 72990167 | $5,399.65 | 72957862 | $5,166.00 | 72959694 | $4,974.00 | 72962607 | $4,761.10 |
| 72992056 | $5,388.66 | 72957696 | $5,166.00 | 72961329 | $4,974.00 | 72900070 | $4,757.27 |
| 72992208 | $5,380.51 | 83636109 | $5,166.00 | 72991343 | $4,951.27 | 72992790 | $4,757.16 |
| 72981902 | $5,378.80 | 83711155 | $5,166.00 | 72957396 | $4,932.98 | 72889083 | $4,747.50 |
| 83711609 | $5,377.90 | 72992689 | $5,139.92 | 72993131 | $4,921.20 | 72959429 | $4,747.50 |
| 72990548 | $5,375.04 | 72993259 | $5,139.92 | 83636156 | $4,906.50 | 72900914 | $4,731.05 |
| 72990526 | $5,364.11 | 83635771 | $5,132.20 | 72989483 | $4,893.86 | 73248869 | $4,726.28 |
| 72958567 | $5,350.50 | 72959405 | $5,131.15 | 72957108 | $4,893.46 | 72990549 | $4,724.35 |
| 72959457 | $5,349.18 | 72959781 | $5,131.15 | 72901090 | $4,889.00 | 72989634 | $4,724.35 |
| 72989751 | $5,347.70 | 72962683 | $5,126.90 | 72962271 | $4,889.00 | 72989700 | $4,723.65 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72990552 | $4,721.62 | 72991546 | $4,524.77 | 83711130 | $4,353.00 | 72989891 | $4,183.02 |
| 72899569 | $4,719.46 | 83711548 | $4,520.25 | 72957560 | $4,350.43 | 72900883 | $4,181.82 |
| 72958589 | $4,704.75 | 83711254 | $4,520.00 | 72990477 | $4,347.06 | 72993102 | $4,169.35 |
| 72958379 | $4,704.75 | 83635740 | $4,520.00 | 72889245 | $4,333.81 | 72992217 | $4,169.35 |
| 72957840 | $4,704.75 | 83635758 | $4,520.00 | 72993493 | $4,333.39 | 72991697 | $4,169.35 |
| 72958084 | $4,704.75 | 83635687 | $4,520.00 | 72990873 | $4,330.66 | 72901279 | $4,168.37 |
| 83711433 | $4,702.48 | 72962259 | $4,520.00 | 72993915 | $4,322.45 | 72991391 | $4,166.62 |
| 72992683 | $4,692.20 | 72899591 | $4,511.10 | 72990647 | $4,314.25 | 72992944 | $4,155.68 |
| 83635947 | $4,692.00 | 72990637 | $4,508.37 | 72889214 | $4,311.61 | 72989632 | $4,155.68 |
| 72993365 | $4,691.54 | 72991510 | $4,486.49 | 72989623 | $4,306.05 | 72991602 | $4,150.21 |
| 72991604 | $4,675.14 | 72992083 | $4,483.76 | 72992506 | $4,284.18 | 72960379 | $4,140.00 |
| 72962399 | $4,664.45 | 72989770 | $4,483.76 | 72957006 | $4,276.83 | 72992373 | $4,133.81 |
| 72994048 | $4,658.74 | 72981871 | $4,479.09 | 72901257 | $4,271.73 | 72993976 | $4,128.34 |
| 72992235 | $4,653.27 | 72990696 | $4,478.29 | 72901174 | $4,268.04 | 72990213 | $4,128.34 |
| 83711562 | $4,649.04 | 72889162 | $4,477.26 | 72990307 | $4,265.04 | 72992639 | $4,109.20 |
| 72989776 | $4,644.55 | 72889077 | $4,477.26 | 72993872 | $4,265.04 | 72992672 | $4,101.00 |
| 72992245 | $4,642.33 | 72962640 | $4,472.94 | 72993548 | $4,256.84 | 74650874 | $4,101.00 |
| 72961723 | $4,640.00 | 72962066 | $4,472.94 | 83636031 | $4,248.00 | 83711527 | $4,101.00 |
| 72957732 | $4,634.64 | 73248871 | $4,472.94 | 83635791 | $4,243.50 | 72990569 | $4,101.00 |
| 72889124 | $4,631.57 | 72991945 | $4,470.09 | 72993479 | $4,237.70 | 72962273 | $4,101.00 |
| 83636225 | $4,629.00 | 72901277 | $4,442.75 | 72957114 | $4,236.41 | 72981835 | $4,101.00 |
| 72959425 | $4,627.40 | 72992643 | $4,440.02 | 72899551 | $4,236.00 | 72889042 | $4,101.00 |
| 72957425 | $4,623.08 | 72989738 | $4,429.08 | 72961382 | $4,236.00 | 72992484 | $4,087.33 |
| 72993423 | $4,620.46 | 72958130 | $4,428.00 | 83711581 | $4,236.00 | 72889093 | $4,086.10 |
| 72958059 | $4,612.50 | 72957795 | $4,428.00 | 83711703 | $4,226.40 | 72992206 | $4,084.60 |
| 72990230 | $4,609.52 | 72958356 | $4,428.00 | 83711888 | $4,226.40 | 83635806 | $4,083.91 |
| 72993445 | $4,606.79 | 83711697 | $4,428.00 | 85770355 | $4,226.40 | 72991853 | $4,083.30 |
| 83636117 | $4,582.50 | 72901370 | $4,418.00 | 83711511 | $4,226.40 | 72889086 | $4,081.75 |
| 72989635 | $4,565.78 | 72900118 | $4,415.34 | 83636059 | $4,226.40 | 72961950 | $4,075.23 |
| 72992193 | $4,560.31 | 72993943 | $4,412.68 | 72992087 | $4,221.30 | 72957378 | $4,074.43 |
| 72991095 | $4,560.31 | 72957364 | $4,401.14 | 72993003 | $4,215.83 | 72991640 | $4,073.66 |
| 72990837 | $4,548.32 | 72990848 | $4,396.27 | 72993751 | $4,204.89 | 83635730 | $4,068.00 |
| 72990274 | $4,538.44 | 72992686 | $4,396.27 | 72993814 | $4,204.89 | 83636103 | $4,064.00 |
| 72992483 | $4,538.44 | 72956976 | $4,392.00 | 72991840 | $4,199.42 | 72959448 | $4,064.00 |
| 72899923 | $4,531.26 | 72959367 | $4,371.64 | 72993686 | $4,193.96 | 72990605 | $4,059.99 |
| 72993225 | $4,530.24 | 72991353 | $4,368.60 | 72901222 | $4,189.77 | 72991728 | $4,059.99 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72958701 | $4,059.00 | 83635994 | $3,964.30 | 72990408 | $3,833.07 | 72958333 | $3,690.00 |
| 72958537 | $4,059.00 | 85770324 | $3,963.06 | 72960846 | $3,829.98 | 72958026 | $3,690.00 |
| 72958338 | $4,059.00 | 83711694 | $3,963.00 | 72992748 | $3,827.60 | 72957980 | $3,690.00 |
| 72958423 | $4,059.00 | 72899552 | $3,961.00 | 72993941 | $3,827.60 | 72957925 | $3,690.00 |
| 72958449 | $4,059.00 | 72957519 | $3,958.04 | 72992353 | $3,827.60 | 83635975 | $3,690.00 |
| 72957889 | $4,059.00 | 72957360 | $3,958.03 | 72993799 | $3,825.82 | 83635981 | $3,690.00 |
| 72958039 | $4,059.00 | 72992037 | $3,953.36 | 72989848 | $3,822.13 | 83635988 | $3,690.00 |
| 72957568 | $4,059.00 | 72994014 | $3,950.63 | 72993060 | $3,805.73 | 83635900 | $3,690.00 |
| 72957619 | $4,059.00 | 72989503 | $3,950.63 | 72991233 | $3,805.73 | 83636211 | $3,690.00 |
| 72993793 | $4,050.30 | 72991158 | $3,945.08 | 72901073 | $3,803.28 | 83636214 | $3,690.00 |
| 83711670 | $4,050.30 | 72957345 | $3,941.25 | 72960828 | $3,783.60 | 83636215 | $3,690.00 |
| 83711534 | $4,049.00 | 72989894 | $3,936.96 | 72993615 | $3,775.65 | 83636033 | $3,690.00 |
| 72992343 | $4,046.32 | 72992158 | $3,926.02 | 72990389 | $3,772.92 | 83636048 | $3,690.00 |
| 72990046 | $4,046.32 | 72990798 | $3,923.29 | 72901080 | $3,769.00 | 83636119 | $3,690.00 |
| 72960165 | $4,045.38 | 72991929 | $3,920.56 | 72961559 | $3,761.65 | 83635804 | $3,690.00 |
| 83635788 | $4,042.00 | 72993422 | $3,920.56 | 72990725 | $3,756.52 | 83635805 | $3,690.00 |
| 72991532 | $4,040.85 | 72993541 | $3,920.56 | 72992394 | $3,756.52 | 83711401 | $3,690.00 |
| 72959431 | $4,040.55 | 74650784 | $3,911.20 | 83711366 | $3,756.00 | 83711125 | $3,690.00 |
| 72889073 | $4,034.35 | 72993884 | $3,904.15 | 72993438 | $3,751.05 | 83711136 | $3,690.00 |
| 72991332 | $4,032.65 | 72992197 | $3,904.15 | 72991333 | $3,745.58 | 83711704 | $3,690.00 |
| 72993385 | $4,032.65 | 72989624 | $3,904.15 | 72993290 | $3,740.11 | 83711644 | $3,690.00 |
| 83711194 | $4,026.00 | 72957361 | $3,896.74 | 72990875 | $3,731.91 | 83711590 | $3,690.00 |
| 72993562 | $4,024.45 | 72992243 | $3,895.95 | 72960303 | $3,730.50 | 83711561 | $3,690.00 |
| 72990459 | $4,024.45 | 72993892 | $3,895.95 | 83635880 | $3,730.50 | 83711586 | $3,690.00 |
| 83636056 | $4,023.00 | 83711486 | $3,895.95 | 72962739 | $3,724.76 | 83711625 | $3,690.00 |
| 72991458 | $4,018.98 | 72991982 | $3,895.87 | 72900156 | $3,723.72 | 83711779 | $3,690.00 |
| 72889170 | $4,018.98 | 72889132 | $3,892.20 | 72959424 | $3,710.37 | 72959578 | $3,688.25 |
| 72993273 | $4,010.75 | 72981912 | $3,888.68 | 72991628 | $3,710.04 | 72959551 | $3,688.25 |
| 72957373 | $3,998.46 | 72989385 | $3,887.75 | 72991778 | $3,707.30 | 72962634 | $3,688.25 |
| 83636013 | $3,998.40 | 72901194 | $3,886.26 | 72957499 | $3,707.29 | 72962343 | $3,681.71 |
| 72992804 | $3,991.64 | 72991431 | $3,882.28 | 83635992 | $3,701.07 | 72992653 | $3,673.40 |
| 72989346 | $3,991.64 | 72990695 | $3,876.81 | 72993663 | $3,697.12 | 83711749 | $3,666.75 |
| 72989815 | $3,986.17 | 72993288 | $3,868.17 | 72989594 | $3,690.90 | 83711412 | $3,666.75 |
| 72992557 | $3,977.97 | 83636146 | $3,860.04 | 72961654 | $3,690.00 | 83711413 | $3,666.75 |
| 72992665 | $3,969.77 | 72959674 | $3,845.90 | 72957623 | $3,690.00 | 83711414 | $3,666.75 |
| 72990757 | $3,969.77 | 83635708 | $3,837.60 | 72957569 | $3,690.00 | 72956998 | $3,666.75 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72992277 | $3,665.59 | 83711671 | $3,522.00 | 83635646 | $3,411.56 | 72992560 | $3,296.50 |
| 72957424 | $3,660.63 | 83711675 | $3,522.00 | 72957494 | $3,407.92 | 83636235 | $3,296.00 |
| 72962099 | $3,649.50 | 83711676 | $3,522.00 | 72962596 | $3,406.97 | 72992934 | $3,294.47 |
| 72991806 | $3,641.69 | 83711639 | $3,522.00 | 83711611 | $3,405.24 | 72990679 | $3,294.47 |
| 72992593 | $3,636.22 | 83711577 | $3,522.00 | 72992369 | $3,403.83 | 72989731 | $3,294.47 |
| 72992959 | $3,625.28 | 83711310 | $3,522.00 | 72992468 | $3,403.83 | 72959717 | $3,290.98 |
| 72959370 | $3,622.55 | 83711364 | $3,522.00 | 72901182 | $3,402.04 | 72989289 | $3,280.80 |
| 72899686 | $3,622.00 | 83635743 | $3,522.00 | 72959419 | $3,400.15 | 72993835 | $3,280.80 |
| 72957129 | $3,608.88 | 83635677 | $3,522.00 | 72991701 | $3,390.16 | 83711728 | $3,280.80 |
| 72992724 | $3,608.88 | 72901164 | $3,514.74 | 72991947 | $3,376.49 | 72993431 | $3,278.07 |
| 72957417 | $3,603.99 | 72990566 | $3,513.19 | 72901271 | $3,366.20 | 72993019 | $3,278.07 |
| 72991074 | $3,603.41 | 72961961 | $3,511.83 | 72981926 | $3,362.82 | 83711860 | $3,265.48 |
| 83711184 | $3,603.00 | 72981906 | $3,511.25 | 72990208 | $3,362.82 | 72990246 | $3,264.40 |
| 83711185 | $3,603.00 | 72989930 | $3,510.46 | 72992040 | $3,362.82 | 72957352 | $3,261.72 |
| 72992400 | $3,600.68 | 72989481 | $3,510.46 | 83711203 | $3,355.00 | 72990871 | $3,254.23 |
| 72993121 | $3,595.21 | 72991068 | $3,510.46 | 83711452 | $3,355.00 | 83711861 | $3,248.30 |
| 83635824 | $3,590.00 | 72901009 | $3,487.95 | 72992841 | $3,345.90 | 72993853 | $3,247.99 |
| 72959655 | $3,582.79 | 72889166 | $3,481.44 | 72957135 | $3,338.30 | 72990941 | $3,247.99 |
| 72990460 | $3,581.54 | 72900073 | $3,478.85 | 72989928 | $3,321.81 | 72990557 | $3,247.99 |
| 83635929 | $3,575.78 | 72993795 | $3,477.65 | 72957601 | $3,321.00 | 72962192 | $3,245.26 |
| 72957137 | $3,575.75 | 72981888 | $3,470.06 | 72958563 | $3,321.00 | 72990147 | $3,242.52 |
| 83635989 | $3,555.60 | 72991105 | $3,466.71 | 72958362 | $3,321.00 | 72990729 | $3,239.79 |
| 83711827 | $3,546.09 | 72993672 | $3,458.51 | 72958513 | $3,321.00 | 72901278 | $3,238.29 |
| 72990233 | $3,543.26 | 83711365 | $3,453.45 | 72957873 | $3,321.00 | 72993255 | $3,231.59 |
| 72990623 | $3,540.53 | 72989960 | $3,444.84 | 72957723 | $3,321.00 | 72991309 | $3,231.59 |
| 72901227 | $3,538.68 | 72990962 | $3,444.84 | 72957746 | $3,321.00 | 72957468 | $3,226.27 |
| 72990572 | $3,532.33 | 83636204 | $3,431.70 | 72957654 | $3,321.00 | 72989301 | $3,226.12 |
| 72889164 | $3,530.60 | 72990257 | $3,431.17 | 72958128 | $3,321.00 | 72993890 | $3,226.12 |
| 72889184 | $3,530.60 | 72990234 | $3,431.17 | 83636050 | $3,321.00 | 72991801 | $3,219.36 |
| 72959402 | $3,530.60 | 72990234 | $3,428.44 | 83635926 | $3,321.00 | 72991607 | $3,215.18 |
| 72901181 | $3,526.86 | 83711780 | $3,421.50 | 72990245 | $3,313.61 | 72990849 | $3,212.45 |
| 72991215 | $3,526.86 | 83711140 | $3,417.60 | 72992317 | $3,310.87 | 72990014 | $3,212.45 |
| 72991734 | $3,526.86 | 83711791 | $3,417.50 | 72899579 | $3,310.65 | 72989681 | $3,212.45 |
| 72900021 | $3,525.33 | 72992292 | $3,417.50 | 72889030 | $3,308.40 | 83711657 | $3,212.06 |
| 72990186 | $3,524.13 | 72992164 | $3,412.03 | 72991440 | $3,299.94 | 83635817 | $3,210.00 |
| 83711774 | $3,522.00 | 72990480 | $3,412.03 | 72992252 | $3,297.20 | 83635863 | $3,206.65 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72992547 | $3,198.78 | 72959872 | $3,105.00 | 74650899 | $3,007.40 | 72990482 | $2,925.38 |
| 72992494 | $3,198.78 | 72990429 | $3,097.62 | 83711602 | $3,007.40 | 72992421 | $2,925.38 |
| 72993069 | $3,198.78 | 72959480 | $3,095.20 | 72992666 | $2,995.35 | 72901140 | $2,923.26 |
| 72990972 | $3,179.64 | 72889142 | $3,095.20 | 83636047 | $2,991.87 | 72990950 | $2,919.91 |
| 72959386 | $3,177.85 | 72989479 | $3,083.95 | 72958208 | $2,988.90 | 72992787 | $2,919.91 |
| 72899546 | $3,177.00 | 83711175 | $3,074.20 | 72990348 | $2,985.53 | 83711517 | $2,918.00 |
| 72993507 | $3,171.44 | 72990985 | $3,073.19 | 72901029 | $2,984.40 | 72900880 | $2,916.74 |
| 72991347 | $3,171.28 | 72990738 | $3,072.06 | 72957441 | $2,976.34 | 72989885 | $2,911.71 |
| 72989375 | $3,165.97 | 72990740 | $3,066.85 | 72990351 | $2,969.12 | 72993390 | $2,907.86 |
| 72990594 | $3,163.24 | 83711551 | $3,066.09 | 72964000 | $2,964.00 | 72962100 | $2,902.80 |
| 72990379 | $3,163.24 | 72992358 | $3,064.81 | 83636154 | $2,958.48 | 72899548 | $2,902.00 |
| 72960836 | $3,157.89 | 72991802 | $3,062.08 | 83636228 | $2,956.42 | 72960020 | $2,901.66 |
| 72959785 | $3,153.00 | 72990782 | $3,062.08 | 72981917 | $2,953.26 | 72991826 | $2,898.04 |
| 72959739 | $3,153.00 | 83711762 | $3,061.00 | 72989947 | $2,952.72 | 72991738 | $2,898.04 |
| 83635877 | $3,153.00 | 72901318 | $3,060.89 | 72957618 | $2,952.00 | 83711231 | $2,898.00 |
| 72959403 | $3,149.77 | 72991123 | $3,051.14 | 72957575 | $2,952.00 | 72991473 | $2,887.10 |
| 72957461 | $3,149.26 | 72993894 | $3,051.14 | 72958105 | $2,952.00 | 72990492 | $2,887.10 |
| 72957463 | $3,149.26 | 72991013 | $3,048.41 | 72958015 | $2,952.00 | 72991733 | $2,884.37 |
| 72889171 | $3,146.95 | 72989775 | $3,048.41 | 72957932 | $2,952.00 | 72992327 | $2,878.90 |
| 72993689 | $3,146.83 | 83635759 | $3,048.25 | 72957768 | $2,952.00 | 72991162 | $2,870.70 |
| 72991367 | $3,144.10 | 83711834 | $3,041.90 | 72957790 | $2,952.00 | 72991016 | $2,870.70 |
| 72901254 | $3,143.25 | 72993611 | $3,034.74 | 72957806 | $2,952.00 | 72989463 | $2,870.70 |
| 72958096 | $3,136.50 | 72989662 | $3,034.74 | 72958657 | $2,952.00 | 72957115 | $2,870.70 |
| 72958037 | $3,136.50 | 72990519 | $3,034.74 | 72958330 | $2,952.00 | 83711756 | $2,869.23 |
| 72958052 | $3,136.50 | 72991265 | $3,032.01 | 72958284 | $2,952.00 | 72990912 | $2,865.23 |
| 72989506 | $3,134.58 | 83635674 | $3,031.18 | 72958264 | $2,952.00 | 72961859 | $2,860.00 |
| 72993175 | $3,133.16 | 72960683 | $3,027.36 | 83636178 | $2,952.00 | 72958479 | $2,859.75 |
| 83711267 | $3,132.75 | 72957348 | $3,026.88 | 83636101 | $2,952.00 | 83711836 | $2,856.00 |
| 72992901 | $3,130.43 | 72957760 | $3,025.80 | 72889107 | $2,937.55 | 72991772 | $2,854.30 |
| 72990302 | $3,130.43 | 72989502 | $3,018.34 | 72989593 | $2,936.32 | 72993058 | $2,854.30 |
| 72957498 | $3,128.57 | 72992465 | $3,018.34 | 72989395 | $2,936.32 | 72990292 | $2,848.83 |
| 72991014 | $3,116.76 | 72993648 | $3,012.87 | 72993167 | $2,936.32 | 72990298 | $2,837.89 |
| 72993022 | $3,116.76 | 72959556 | $3,012.47 | 72992304 | $2,936.32 | 72962455 | $2,837.70 |
| 72991694 | $3,114.03 | 72981930 | $3,007.40 | 72991271 | $2,933.40 | 73332033 | $2,837.70 |
| 83711730 | $3,105.00 | 72962321 | $3,007.40 | 83635661 | $2,933.40 | 72990097 | $2,832.42 |
| 72959926 | $3,105.00 | 72957510 | $3,007.40 | 72981897 | $2,931.66 | 83635991 | $2,830.58 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72990304 | $2,829.69 | 72962494 | $2,734.00 | 72994030 | $2,657.45 | 83711305 | $2,583.00 |
| 72990864 | $2,818.31 | 72992089 | $2,734.00 | 72958594 | $2,656.80 | 72959524 | $2,580.43 |
| 72901061 | $2,817.60 | 72991678 | $2,734.00 | 72993349 | $2,653.76 | 72992786 | $2,578.16 |
| 72959408 | $2,817.45 | 83711376 | $2,734.00 | 72993569 | $2,651.98 | 72993269 | $2,575.43 |
| 72992946 | $2,816.02 | 83635822 | $2,734.00 | 72962289 | $2,648.52 | 72989671 | $2,575.43 |
| 72993906 | $2,816.02 | 73332030 | $2,734.00 | 72989493 | $2,642.20 | 72990198 | $2,575.43 |
| 72991888 | $2,813.29 | 74650927 | $2,734.00 | 72991433 | $2,641.71 | 72889145 | $2,570.50 |
| 72959736 | $2,810.15 | 74650851 | $2,734.00 | 72991139 | $2,641.50 | 72992891 | $2,569.96 |
| 72960136 | $2,807.70 | 74650969 | $2,734.00 | 72993907 | $2,641.04 | 72990826 | $2,567.23 |
| 72959649 | $2,806.17 | 83635739 | $2,730.60 | 72990303 | $2,641.04 | 72990278 | $2,567.23 |
| 72992452 | $2,805.08 | 72961717 | $2,727.88 | 83635918 | $2,640.06 | 72962391 | $2,564.01 |
| 72992605 | $2,805.08 | 72901142 | $2,727.24 | 72957100 | $2,638.31 | 72992713 | $2,559.02 |
| 72992989 | $2,802.35 | 72989705 | $2,724.04 | 72956949 | $2,626.32 | 72993370 | $2,559.02 |
| 72991208 | $2,802.35 | 72992473 | $2,723.06 | 72990727 | $2,624.64 | 72992138 | $2,557.42 |
| 72901019 | $2,802.35 | 72991984 | $2,720.37 | 72989719 | $2,624.64 | 72989803 | $2,553.93 |
| 72959511 | $2,796.50 | 72992702 | $2,720.33 | 72991075 | $2,624.64 | 72992868 | $2,553.56 |
| 72990939 | $2,788.68 | 72960842 | $2,718.33 | 72992384 | $2,624.64 | 72990192 | $2,550.82 |
| 72991059 | $2,788.68 | 83711559 | $2,712.00 | 72994070 | $2,614.53 | 72990231 | $2,550.82 |
| 83711560 | $2,773.89 | 72993402 | $2,706.66 | 83711294 | $2,612.60 | 83711759 | $2,546.10 |
| 72990844 | $2,769.66 | 72959828 | $2,698.72 | 72993592 | $2,608.24 | 72993490 | $2,542.62 |
| 72990331 | $2,766.81 | 72992752 | $2,692.99 | 72990964 | $2,608.24 | 72991519 | $2,542.62 |
| 72900138 | $2,761.30 | 72991297 | $2,692.99 | 83635691 | $2,605.30 | 72990346 | $2,542.62 |
| 72991552 | $2,756.58 | 72992295 | $2,690.26 | 72990744 | $2,600.03 | 72990555 | $2,542.62 |
| 72992004 | $2,755.87 | 72992339 | $2,690.26 | 72993939 | $2,591.83 | 72959560 | $2,539.70 |
| 72959539 | $2,754.56 | 72992659 | $2,690.26 | 72991955 | $2,591.83 | 72989823 | $2,526.22 |
| 72900092 | $2,749.10 | 72962424 | $2,680.05 | 72991985 | $2,591.83 | 72993550 | $2,526.22 |
| 72990425 | $2,747.67 | 72992987 | $2,679.32 | 72991766 | $2,591.83 | 72994063 | $2,526.22 |
| 72990047 | $2,747.67 | 72961043 | $2,678.17 | 72889061 | $2,591.45 | 72994021 | $2,526.22 |
| 72989570 | $2,739.47 | 72958342 | $2,675.25 | 72957600 | $2,583.00 | 83636091 | $2,523.39 |
| 72957456 | $2,737.02 | 72957811 | $2,675.25 | 72958534 | $2,583.00 | 83711296 | $2,522.40 |
| 72901274 | $2,734.00 | 72958022 | $2,675.25 | 72958600 | $2,583.00 | 72989734 | $2,519.34 |
| 72901373 | $2,734.00 | 72993850 | $2,673.85 | 72958500 | $2,583.00 | 72957128 | $2,516.58 |
| 72900088 | $2,734.00 | 72991454 | $2,663.67 | 72958050 | $2,583.00 | 72991055 | $2,515.28 |
| 72900939 | $2,734.00 | 72901022 | $2,661.09 | 72958199 | $2,583.00 | 72991968 | $2,509.81 |
| 72889084 | $2,734.00 | 72990593 | $2,657.45 | 72957707 | $2,583.00 | 72991969 | $2,509.81 |
| 72990438 | $2,734.00 | 72991833 | $2,657.45 | 72975905 | $2,583.00 | 72957126 | $2,509.40 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72958349 | $2,509.20 | 72959588 | $2,432.25 | 83711285 | $2,344.57 | 83635655 | $2,269.35 |
| 72957402 | $2,509.04 | 83635840 | $2,430.18 | 83635864 | $2,340.90 | 72993410 | $2,269.22 |
| 74650835 | $2,503.00 | 83711190 | $2,427.81 | 72991841 | $2,329.37 | 72993347 | $2,265.20 |
| 72991081 | $2,500.62 | 72992877 | $2,427.79 | 72989857 | $2,329.37 | 72993843 | $2,263.75 |
| 72889211 | $2,499.70 | 72992437 | $2,427.79 | 72989497 | $2,329.37 | 72991859 | $2,263.75 |
| 72992355 | $2,498.88 | 72992236 | $2,427.79 | 83711610 | $2,323.90 | 83635898 | $2,260.16 |
| 83711846 | $2,494.20 | 72990363 | $2,427.79 | 72981925 | $2,318.47 | 85770332 | $2,260.00 |
| 72959521 | $2,493.90 | 72993985 | $2,425.06 | 72889178 | $2,313.70 | 83635911 | $2,259.00 |
| 83711504 | $2,490.87 | 72991737 | $2,419.59 | 72992097 | $2,312.96 | 72991210 | $2,255.55 |
| 83635814 | $2,490.75 | 83635941 | $2,410.45 | 72992272 | $2,312.96 | 72993377 | $2,255.55 |
| 72958475 | $2,490.75 | 72991539 | $2,407.32 | 72994069 | $2,312.96 | 72989558 | $2,255.55 |
| 72992356 | $2,487.94 | 72959568 | $2,403.36 | 72993079 | $2,310.23 | 83711371 | $2,252.00 |
| 72992951 | $2,487.94 | 72901319 | $2,402.00 | 72991632 | $2,310.23 | 72990473 | $2,251.04 |
| 83635787 | $2,487.00 | 72957870 | $2,398.50 | 72991078 | $2,310.23 | 72992109 | $2,247.35 |
| 72959589 | $2,487.00 | 83636161 | $2,398.50 | 72957389 | $2,309.83 | 72992521 | $2,247.35 |
| 72960193 | $2,487.00 | 83635801 | $2,398.50 | 83636196 | $2,309.00 | 72992335 | $2,247.35 |
| 72990115 | $2,485.21 | 72991770 | $2,394.98 | 72993962 | $2,308.50 | 72991642 | $2,241.88 |
| 72991464 | $2,485.21 | 72992286 | $2,394.98 | 72900943 | $2,306.16 | 72989820 | $2,236.41 |
| 72992697 | $2,482.29 | 72981858 | $2,392.25 | 72957476 | $2,305.93 | 72991435 | $2,230.94 |
| 72958318 | $2,472.30 | 72990374 | $2,392.25 | 72990424 | $2,304.41 | 72991323 | $2,228.21 |
| 72900842 | $2,460.60 | 72989739 | $2,392.25 | 72991177 | $2,302.03 | 72991441 | $2,220.01 |
| 72990646 | $2,460.60 | 72959387 | $2,390.21 | 72992587 | $2,296.56 | 83711552 | $2,217.69 |
| 72991009 | $2,460.60 | 72889028 | $2,378.58 | 72992652 | $2,292.09 | 83711330 | $2,217.15 |
| 72993048 | $2,460.60 | 72992147 | $2,378.58 | 83711546 | $2,289.70 | 72991386 | $2,214.54 |
| 72962211 | $2,456.70 | 74650821 | $2,377.86 | 83711133 | $2,289.30 | 72993613 | $2,214.54 |
| 72962161 | $2,456.70 | 83711324 | $2,370.25 | 83636205 | $2,289.30 | 72992725 | $2,214.54 |
| 72989323 | $2,452.40 | 72989509 | $2,367.64 | 72991838 | $2,285.62 | 72990061 | $2,214.54 |
| 83711544 | $2,449.25 | 72990181 | $2,362.18 | 72959583 | $2,284.11 | 72990761 | $2,214.54 |
| 83711291 | $2,444.50 | 72990598 | $2,362.18 | 72992842 | $2,282.89 | 72958651 | $2,214.00 |
| 72992464 | $2,444.20 | 83711572 | $2,360.00 | 72990792 | $2,280.16 | 72958315 | $2,214.00 |
| 72957355 | $2,443.14 | 72959732 | $2,357.90 | 72989459 | $2,280.16 | 72958307 | $2,214.00 |
| 72959577 | $2,439.46 | 72962243 | $2,356.31 | 72989443 | $2,280.16 | 72958361 | $2,214.00 |
| 72889133 | $2,433.80 | 72889163 | $2,351.24 | 72992550 | $2,280.16 | 72958274 | $2,214.00 |
| 72990085 | $2,433.26 | 72962223 | $2,349.45 | 72957118 | $2,276.64 | 72958505 | $2,214.00 |
| 72989663 | $2,433.26 | 72990254 | $2,345.77 | 83635973 | $2,271.81 | 72958383 | $2,214.00 |
| 72993927 | $2,433.26 | 72991762 | $2,345.77 | 72899583 | $2,270.16 | 72958402 | $2,214.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72957883 | $2,214.00 | 72991131 | $2,146.19 | 72901218 | $2,077.84 | 72959465 | $2,035.95 |
| 72957759 | $2,214.00 | 72992099 | $2,146.19 | 72991919 | $2,077.84 | 72990810 | $2,034.10 |
| 72957743 | $2,214.00 | 72900889 | $2,145.64 | 83711575 | $2,070.00 | 72990853 | $2,034.10 |
| 72958085 | $2,214.00 | 72959437 | $2,144.04 | 72961823 | $2,070.00 | 72991856 | $2,034.10 |
| 83711124 | $2,214.00 | 72957543 | $2,142.39 | 72957123 | $2,069.64 | 72993153 | $2,034.10 |
| 83711706 | $2,214.00 | 72989559 | $2,132.52 | 72991032 | $2,069.64 | 83635998 | $2,032.00 |
| 83635904 | $2,214.00 | 72991885 | $2,132.52 | 72993747 | $2,069.64 | 83636012 | $2,032.00 |
| 83635896 | $2,214.00 | 72991542 | $2,132.52 | 72962102 | $2,068.05 | 83711814 | $2,032.00 |
| 72957413 | $2,201.70 | 72993405 | $2,132.52 | 72989971 | $2,066.90 | 83711170 | $2,032.00 |
| 72990484 | $2,200.87 | 72993427 | $2,127.05 | 72990721 | $2,066.90 | 83711474 | $2,032.00 |
| 83635843 | $2,200.05 | 83635813 | $2,122.65 | 72993621 | $2,066.90 | 83711513 | $2,032.00 |
| 72992892 | $2,198.14 | 72993425 | $2,121.58 | 72993606 | $2,066.90 | 83711520 | $2,032.00 |
| 72993999 | $2,198.14 | 72993764 | $2,118.85 | 72993792 | $2,066.90 | 83711354 | $2,032.00 |
| 72990809 | $2,198.14 | 72991480 | $2,118.85 | 72991890 | $2,066.90 | 72962098 | $2,032.00 |
| 72989472 | $2,196.20 | 83711487 | $2,118.85 | 72958602 | $2,066.40 | 72959471 | $2,031.00 |
| 85770331 | $2,195.20 | 72990721 | $2,118.85 | 72958516 | $2,066.40 | 72958538 | $2,029.50 |
| 72957497 | $2,190.03 | 72901230 | $2,118.85 | 72958446 | $2,066.40 | 72958511 | $2,029.50 |
| 72992670 | $2,189.93 | 72889115 | $2,118.50 | 72958123 | $2,066.40 | 72958152 | $2,029.50 |
| 72989846 | $2,187.20 | 72899550 | $2,118.00 | 72958188 | $2,066.40 | 72957864 | $2,029.50 |
| 72990933 | $2,187.20 | 83711576 | $2,118.00 | 72957972 | $2,066.40 | 72957917 | $2,029.50 |
| 83635856 | $2,184.16 | 72992805 | $2,116.12 | 72901044 | $2,065.26 | 72957782 | $2,029.50 |
| 72991964 | $2,181.73 | 72992182 | $2,110.65 | 72990406 | $2,064.17 | 72957627 | $2,029.50 |
| 72990992 | $2,181.73 | 72991142 | $2,105.18 | 72990650 | $2,050.50 | 83711450 | $2,029.50 |
| 72989869 | $2,181.73 | 72993295 | $2,105.18 | 72962437 | $2,050.50 | 72991645 | $2,023.16 |
| 72989910 | $2,181.73 | 72991915 | $2,102.45 | 72962516 | $2,050.50 | 72991153 | $2,023.16 |
| 72962175 | $2,177.10 | 72992130 | $2,099.71 | 72900841 | $2,050.50 | 72991357 | $2,023.16 |
| 72991617 | $2,168.06 | 72991500 | $2,099.71 | 72992351 | $2,050.50 | 72992308 | $2,017.69 |
| 72992489 | $2,165.33 | 72991445 | $2,099.71 | 74650817 | $2,050.50 | 72992776 | $2,017.69 |
| 72993957 | $2,165.33 | 72991729 | $2,099.71 | 74650830 | $2,050.50 | 72993807 | $2,017.69 |
| 72993787 | $2,165.33 | 72990998 | $2,099.71 | 74650898 | $2,050.50 | 72990150 | $2,014.96 |
| 72990015 | $2,165.33 | 83635733 | $2,088.54 | 83636157 | $2,050.50 | 83711823 | $2,010.68 |
| 72990746 | $2,165.33 | 72992695 | $2,083.31 | 72959455 | $2,050.34 | 72990434 | $2,009.49 |
| 72993733 | $2,159.86 | 72992745 | $2,083.31 | 72889070 | $2,049.45 | 72990899 | $2,008.00 |
| 72889130 | $2,156.05 | 72901043 | $2,081.90 | 72889104 | $2,049.45 | 72990578 | $1,995.82 |
| 72959412 | $2,156.05 | 83711187 | $2,080.98 | 72992451 | $2,036.83 | 72990922 | $1,995.82 |
| 72991513 | $2,148.92 | 72900903 | $2,080.79 | 72991551 | $2,036.83 | 72993594 | $1,995.82 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72993565 | $1,995.82 | 72990252 | $1,919.27 | 83711777 | $1,870.00 | 72958447 | $1,845.00 |
| 83635812 | $1,988.43 | 83636001 | $1,919.07 | 83635648 | $1,869.00 | 72992996 | $1,839.98 |
| 72992784 | $1,987.62 | 83711464 | $1,918.80 | 72900026 | $1,865.25 | 72993078 | $1,837.25 |
| 72993145 | $1,987.62 | 72959494 | $1,918.80 | 72961367 | $1,864.93 | 72992478 | $1,837.25 |
| 72993824 | $1,986.39 | 72957633 | $1,918.80 | 72991895 | $1,861.85 | 72991839 | $1,837.25 |
| 72993765 | $1,984.88 | 72958107 | $1,918.80 | 72990265 | $1,860.97 | 72990387 | $1,837.25 |
| 72990975 | $1,984.88 | 72958018 | $1,918.80 | 72990317 | $1,859.12 | 72989379 | $1,837.25 |
| 72990107 | $1,984.88 | 72958468 | $1,918.80 | 72992727 | $1,859.12 | 72990157 | $1,834.51 |
| 72990811 | $1,982.15 | 72958384 | $1,918.80 | 72993112 | $1,859.12 | 83635781 | $1,833.93 |
| 72889169 | $1,982.15 | 72958323 | $1,918.80 | 72994045 | $1,853.65 | 72991274 | $1,831.78 |
| 72991824 | $1,982.15 | 72958581 | $1,918.80 | 72992411 | $1,853.65 | 72991732 | $1,831.78 |
| 72960749 | $1,980.08 | 72958583 | $1,918.80 | 72991403 | $1,853.65 | 72989710 | $1,831.78 |
| 72962491 | $1,974.15 | 83711642 | $1,914.75 | 72991758 | $1,853.65 | 72991007 | $1,831.78 |
| 83711255 | $1,968.74 | 72990027 | $1,913.80 | 72989591 | $1,853.65 | 72889144 | $1,831.78 |
| 72992306 | $1,968.48 | 72990189 | $1,913.80 | 72959404 | $1,845.45 | 83711340 | $1,830.25 |
| 72989799 | $1,968.48 | 72960571 | $1,912.62 | 72991298 | $1,845.45 | 72981904 | $1,830.04 |
| 72989674 | $1,952.08 | 72957421 | $1,910.94 | 72992354 | $1,845.45 | 72989728 | $1,827.57 |
| 72989878 | $1,952.08 | 83635860 | $1,908.00 | 72993852 | $1,845.45 | 72959692 | $1,824.95 |
| 72991091 | $1,952.08 | 72889075 | $1,904.75 | 83635650 | $1,845.00 | 72962228 | $1,824.75 |
| 72993678 | $1,952.08 | 72991079 | $1,902.86 | 83635802 | $1,845.00 | 72962233 | $1,824.75 |
| 72991795 | $1,949.34 | 72993642 | $1,902.86 | 83635905 | $1,845.00 | 72994032 | $1,823.58 |
| 72957363 | $1,948.91 | 72990083 | $1,900.13 | 83636186 | $1,845.00 | 83711131 | $1,823.49 |
| 72889109 | $1,941.14 | 72990086 | $1,886.46 | 83636153 | $1,845.00 | 72993712 | $1,820.84 |
| 72994039 | $1,941.14 | 72990219 | $1,886.46 | 83636129 | $1,845.00 | 72991378 | $1,820.84 |
| 72992519 | $1,939.97 | 72993879 | $1,886.46 | 83636130 | $1,845.00 | 72991822 | $1,820.84 |
| 83636184 | $1,937.25 | 72991475 | $1,886.46 | 83636074 | $1,845.00 | 72992057 | $1,820.84 |
| 72991226 | $1,935.88 | 72992491 | $1,886.46 | 83711760 | $1,845.00 | 72990894 | $1,820.84 |
| 72991065 | $1,935.67 | 83636182 | $1,885.59 | 85770325 | $1,845.00 | 72993603 | $1,818.11 |
| 72990093 | $1,935.67 | 72962299 | $1,884.04 | 83711623 | $1,845.00 | 72992956 | $1,818.11 |
| 72899995 | $1,930.05 | 83635865 | $1,874.52 | 83711556 | $1,845.00 | 83711689 | $1,817.20 |
| 72991748 | $1,922.00 | 72991407 | $1,872.79 | 83711326 | $1,845.00 | 83711147 | $1,814.88 |
| 72991869 | $1,922.00 | 72993258 | $1,872.79 | 83711400 | $1,845.00 | 72990923 | $1,812.64 |
| 72991723 | $1,919.86 | 72992589 | $1,872.79 | 83712956 | $1,845.00 | 72957491 | $1,811.40 |
| 72991771 | $1,919.27 | 72991512 | $1,870.06 | 83711304 | $1,845.00 | 72962422 | $1,811.25 |
| 72992554 | $1,919.27 | 72991051 | $1,870.06 | 72958590 | $1,845.00 | 72901215 | $1,807.26 |
| 72989821 | $1,919.27 | 72989388 | $1,870.06 | 72958533 | $1,845.00 | 72959390 | $1,805.12 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72990892 | $1,804.44 | 72958320 | $1,771.20 | 72958137 | $1,734.30 | 72992048 | $1,689.61 |
| 72990419 | $1,804.44 | 72958314 | $1,771.20 | 72958377 | $1,734.30 | 72990428 | $1,689.61 |
| 72989795 | $1,804.44 | 72962341 | $1,771.20 | 72990901 | $1,734.15 | 72989911 | $1,689.61 |
| 72992827 | $1,804.44 | 72959490 | $1,770.25 | 72992615 | $1,730.62 | 72989829 | $1,689.61 |
| 72992838 | $1,804.44 | 72962465 | $1,765.68 | 72993000 | $1,730.62 | 72989647 | $1,681.41 |
| 72993959 | $1,804.44 | 72962713 | $1,765.68 | 72992932 | $1,722.42 | 72959374 | $1,681.40 |
| 72993994 | $1,804.44 | 72993834 | $1,763.43 | 72993988 | $1,722.42 | 72991970 | $1,681.40 |
| 72992041 | $1,801.71 | 72991689 | $1,763.43 | 72993964 | $1,722.42 | 72962660 | $1,675.45 |
| 72959372 | $1,801.50 | 83635892 | $1,761.00 | 72991705 | $1,722.42 | 72990525 | $1,673.21 |
| 72959532 | $1,797.21 | 83635647 | $1,761.00 | 72991866 | $1,722.42 | 72993001 | $1,673.21 |
| 72992765 | $1,797.21 | 83711781 | $1,761.00 | 72990670 | $1,722.42 | 72993138 | $1,673.21 |
| 83635816 | $1,797.00 | 72991478 | $1,760.70 | 72989862 | $1,722.42 | 83711568 | $1,671.09 |
| 83711824 | $1,793.15 | 72991680 | $1,755.23 | 72989881 | $1,722.42 | 72959506 | $1,671.09 |
| 72992622 | $1,790.77 | 72992200 | $1,755.23 | 72990200 | $1,722.42 | 72959523 | $1,668.90 |
| 72991956 | $1,790.77 | 72993333 | $1,755.23 | 72989773 | $1,722.42 | 72900142 | $1,668.90 |
| 72989337 | $1,790.77 | 72992842 | $1,755.23 | 72989514 | $1,722.42 | 72990339 | $1,667.74 |
| 72990210 | $1,788.04 | 72990580 | $1,755.23 | 72957142 | $1,718.55 | 72992107 | $1,667.74 |
| 72990011 | $1,788.04 | 72958233 | $1,752.75 | 72956957 | $1,715.58 | 72992313 | $1,656.80 |
| 72990709 | $1,788.04 | 72958392 | $1,752.75 | 83711683 | $1,710.22 | 72991444 | $1,656.80 |
| 72991976 | $1,788.04 | 72958437 | $1,752.75 | 72992250 | $1,708.75 | 72992749 | $1,656.80 |
| 72992387 | $1,788.04 | 72958558 | $1,752.75 | 72889097 | $1,708.75 | 72993737 | $1,656.80 |
| 72992769 | $1,788.04 | 72958114 | $1,752.75 | 72989616 | $1,706.02 | 72989392 | $1,656.80 |
| 72993281 | $1,788.04 | 72957791 | $1,752.75 | 72989686 | $1,706.02 | 83711132 | $1,655.34 |
| 83635887 | $1,787.91 | 72957855 | $1,752.75 | 72989967 | $1,706.02 | 72956986 | $1,654.07 |
| 72992446 | $1,784.86 | 72992648 | $1,749.76 | 72990786 | $1,706.02 | 72991461 | $1,645.87 |
| 72990235 | $1,779.83 | 72991269 | $1,749.76 | 72992119 | $1,706.02 | 72991521 | $1,640.40 |
| 83635829 | $1,779.80 | 72993742 | $1,744.29 | 72991315 | $1,706.02 | 72991566 | $1,640.40 |
| 72991855 | $1,777.10 | 72957407 | $1,739.86 | 72962177 | $1,703.10 | 72991040 | $1,640.40 |
| 72990843 | $1,777.10 | 72989851 | $1,738.82 | 83636060 | $1,702.62 | 72992476 | $1,640.40 |
| 72991993 | $1,772.60 | 83635956 | $1,738.80 | 72991041 | $1,695.08 | 72991791 | $1,640.40 |
| 72993056 | $1,771.63 | 72989972 | $1,736.09 | 72992530 | $1,695.08 | 83711423 | $1,640.40 |
| 72957460 | $1,771.39 | 72989297 | $1,736.09 | 72901255 | $1,693.71 | 72990410 | $1,640.40 |
| 72957632 | $1,771.20 | 72992897 | $1,734.75 | 72991597 | $1,692.73 | 72989723 | $1,640.40 |
| 72957596 | $1,771.20 | 83635961 | $1,734.30 | 72960859 | $1,690.56 | 72989790 | $1,640.40 |
| 72958524 | $1,771.20 | 72957578 | $1,734.30 | 72993842 | $1,689.94 | 72990055 | $1,640.40 |
| 72958652 | $1,771.20 | 72957636 | $1,734.30 | 72991163 | $1,689.61 | 72990180 | $1,640.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72899631 | $1,639.56 | 72991608 | $1,585.72 | 72992980 | $1,544.71 | 72991679 | $1,506.43 |
| 72959469 | $1,639.56 | 72991591 | $1,585.72 | 72957057 | $1,544.71 | 72994068 | $1,506.43 |
| 72962563 | $1,639.08 | 83636190 | $1,584.90 | 72990067 | $1,541.98 | 72993133 | $1,503.87 |
| 72992592 | $1,631.67 | 83635845 | $1,584.90 | 72989648 | $1,541.98 | 72993729 | $1,503.70 |
| 72899943 | $1,630.65 | 72959708 | $1,576.50 | 72990756 | $1,541.98 | 72991808 | $1,498.41 |
| 72957041 | $1,626.92 | 72959758 | $1,576.50 | 72991047 | $1,541.98 | 72989813 | $1,498.41 |
| 72991050 | $1,626.73 | 72959766 | $1,576.50 | 72992152 | $1,541.98 | 72990507 | $1,498.41 |
| 72991755 | $1,624.00 | 72959775 | $1,576.50 | 85770335 | $1,537.20 | 72960880 | $1,495.96 |
| 72993838 | $1,624.00 | 72959769 | $1,576.50 | 72991908 | $1,531.04 | 72994074 | $1,495.50 |
| 72993867 | $1,624.00 | 72959797 | $1,576.50 | 83635937 | $1,528.66 | 72993596 | $1,492.76 |
| 72994053 | $1,624.00 | 72975922 | $1,576.28 | 72992645 | $1,525.57 | 72990223 | $1,492.76 |
| 72958561 | $1,623.60 | 72990829 | $1,574.78 | 72990976 | $1,525.57 | 72990626 | $1,490.03 |
| 72958493 | $1,623.60 | 72990445 | $1,574.78 | 72989938 | $1,525.57 | 72991097 | $1,490.03 |
| 72958302 | $1,623.60 | 72989630 | $1,572.05 | 72989965 | $1,522.84 | 72992020 | $1,482.01 |
| 72958101 | $1,623.60 | 72901114 | $1,572.05 | 72991335 | $1,522.84 | 72993132 | $1,482.01 |
| 72958001 | $1,623.60 | 72993503 | $1,572.05 | 72975895 | $1,519.02 | 72889201 | $1,481.91 |
| 72989449 | $1,621.26 | 72957408 | $1,571.79 | 72989453 | $1,517.37 | 83635957 | $1,480.05 |
| 72991634 | $1,618.00 | 72958005 | $1,568.25 | 72990949 | $1,517.37 | 72959587 | $1,479.24 |
| 72991661 | $1,613.06 | 72958190 | $1,568.25 | 72993348 | $1,517.37 | 72990563 | $1,476.36 |
| 72990240 | $1,613.06 | 83635785 | $1,566.81 | 72993847 | $1,517.37 | 72990503 | $1,476.36 |
| 83636042 | $1,612.53 | 72957540 | $1,565.66 | 73332027 | $1,515.59 | 72990983 | $1,476.36 |
| 83636195 | $1,612.50 | 83635963 | $1,564.48 | 72990640 | $1,513.44 | 72989676 | $1,476.36 |
| 72889195 | $1,608.03 | 72993403 | $1,558.38 | 72899590 | $1,513.44 | 72993326 | $1,476.36 |
| 72990104 | $1,607.59 | 72993356 | $1,558.38 | 72899572 | $1,513.44 | 72991092 | $1,476.36 |
| 72991487 | $1,607.59 | 72993936 | $1,558.38 | 83635949 | $1,511.16 | 83635903 | $1,476.00 |
| 72992993 | $1,607.59 | 72993772 | $1,558.38 | 72993575 | $1,509.17 | 73248907 | $1,476.00 |
| 72990251 | $1,604.25 | 72993124 | $1,558.38 | 72992715 | $1,509.17 | 83635722 | $1,476.00 |
| 72889193 | $1,600.55 | 72991313 | $1,558.38 | 72992821 | $1,509.17 | 83635672 | $1,476.00 |
| 72992497 | $1,599.39 | 72992352 | $1,558.38 | 72991810 | $1,509.17 | 83635716 | $1,476.00 |
| 72992565 | $1,591.19 | 72990018 | $1,558.38 | 72992064 | $1,509.17 | 83711778 | $1,476.00 |
| 72991502 | $1,591.19 | 72990494 | $1,558.38 | 72990652 | $1,509.17 | 83711539 | $1,476.00 |
| 72993195 | $1,591.19 | 72991004 | $1,558.38 | 72990560 | $1,509.17 | 83711307 | $1,476.00 |
| 72989325 | $1,591.19 | 72991199 | $1,554.56 | 72989281 | $1,509.17 | 72957996 | $1,476.00 |
| 72958297 | $1,586.70 | 72989855 | $1,549.31 | 72957508 | $1,508.77 | 72958028 | $1,476.00 |
| 72990885 | $1,585.72 | 72957388 | $1,548.81 | 72989646 | $1,506.43 | 72957634 | $1,476.00 |
| 72993466 | $1,585.72 | 83711813 | $1,544.97 | 72991789 | $1,506.43 | 72957720 | $1,476.00 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72957869 | $1,476.00 | 83635842 | $1,423.01 | 72957485 | $1,380.67 | 72989539 | $1,353.95 |
| 72957910 | $1,476.00 | 72992381 | $1,421.68 | 72992114 | $1,380.67 | 72900015 | $1,353.60 |
| 72957903 | $1,476.00 | 72989510 | $1,421.68 | 72991244 | $1,377.94 | 72990023 | $1,353.33 |
| 72958288 | $1,476.00 | 83711151 | $1,418.85 | 72991690 | $1,377.94 | 72991651 | $1,353.33 |
| 72958337 | $1,476.00 | 72992202 | $1,410.74 | 72991714 | $1,377.94 | 72901173 | $1,348.86 |
| 72958347 | $1,476.00 | 72992535 | $1,410.74 | 72990951 | $1,377.94 | 72991096 | $1,347.60 |
| 72958469 | $1,476.00 | 72993166 | $1,410.74 | 72989310 | $1,376.64 | 72990415 | $1,347.01 |
| 72958544 | $1,476.00 | 72989575 | $1,410.74 | 72990952 | $1,375.20 | 72991691 | $1,345.13 |
| 72958551 | $1,476.00 | 72989788 | $1,410.74 | 72989610 | $1,375.20 | 72991800 | $1,345.13 |
| 72901113 | $1,473.92 | 72990318 | $1,410.74 | 72889199 | $1,374.55 | 72991845 | $1,345.13 |
| 83711339 | $1,467.22 | 83711782 | $1,408.80 | 72899998 | $1,374.55 | 72992917 | $1,345.13 |
| 83711378 | $1,466.70 | 72991668 | $1,408.01 | 83711847 | $1,373.75 | 72981958 | $1,343.46 |
| 83635827 | $1,466.70 | 72990365 | $1,408.01 | 83635712 | $1,368.92 | 72960297 | $1,342.98 |
| 72957444 | $1,464.95 | 72990671 | $1,408.01 | 74650816 | $1,367.00 | 72990668 | $1,342.39 |
| 72993155 | $1,462.69 | 72992698 | $1,407.01 | 83635861 | $1,367.00 | 72991666 | $1,342.39 |
| 72992836 | $1,462.69 | 72958535 | $1,402.20 | 83711259 | $1,367.00 | 72991536 | $1,339.66 |
| 83636030 | $1,462.00 | 72957742 | $1,402.20 | 83711362 | $1,367.00 | 72991865 | $1,339.66 |
| 72957464 | $1,458.66 | 72957657 | $1,402.20 | 83711314 | $1,367.00 | 72993639 | $1,339.66 |
| 72991164 | $1,456.20 | 72958221 | $1,402.20 | 72991578 | $1,367.00 | 72990362 | $1,339.66 |
| 72960849 | $1,450.81 | 83636002 | $1,401.20 | 72993046 | $1,367.00 | 72989986 | $1,339.66 |
| 72900024 | $1,449.02 | 72990957 | $1,397.07 | 72993705 | $1,367.00 | 72962186 | $1,338.15 |
| 72992416 | $1,448.09 | 72990536 | $1,394.34 | 72993977 | $1,367.00 | 72981908 | $1,337.38 |
| 72993416 | $1,443.55 | 72989376 | $1,394.34 | 72900911 | $1,367.00 | 72993458 | $1,331.46 |
| 72989292 | $1,443.55 | 72957066 | $1,394.34 | 72899918 | $1,367.00 | 72961586 | $1,330.30 |
| 83711213 | $1,441.20 | 72993709 | $1,394.34 | 72901244 | $1,367.00 | 72990008 | $1,328.72 |
| 72992756 | $1,436.65 | 72991395 | $1,394.34 | 72989573 | $1,367.00 | 72957620 | $1,328.40 |
| 72959862 | $1,428.19 | 72991230 | $1,394.34 | 72990206 | $1,367.00 | 72957602 | $1,328.40 |
| 72989631 | $1,427.15 | 72992680 | $1,391.61 | 72990380 | $1,367.00 | 72958252 | $1,328.40 |
| 72990984 | $1,427.15 | 72989692 | $1,391.61 | 72962476 | $1,367.00 | 72958341 | $1,328.40 |
| 72990485 | $1,427.15 | 72962716 | $1,387.32 | 72959714 | $1,367.00 | 72958346 | $1,328.40 |
| 72990546 | $1,427.15 | 72899587 | $1,387.32 | 72957447 | $1,364.20 | 72958463 | $1,328.40 |
| 72990381 | $1,427.15 | 72959391 | $1,387.32 | 72957398 | $1,362.10 | 72958566 | $1,328.40 |
| 72993980 | $1,427.15 | 83711306 | $1,387.32 | 72991160 | $1,361.53 | 72958159 | $1,328.40 |
| 72992454 | $1,427.15 | 72958539 | $1,383.75 | 72991799 | $1,361.53 | 72958112 | $1,328.40 |
| 72991201 | $1,427.15 | 72958390 | $1,383.75 | 72899619 | $1,355.79 | 72958032 | $1,328.40 |
| 72991518 | $1,427.15 | 72958278 | $1,383.75 | 72899589 | $1,355.79 | 72958067 | $1,328.40 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72958071 | $1,328.40 | 72991646 | $1,295.92 | 83635748 | $1,280.83 | 72958002 | $1,254.60 |
| 72957951 | $1,328.40 | 72993911 | $1,295.92 | 83711188 | $1,279.57 | 72957947 | $1,254.60 |
| 72957682 | $1,328.40 | 72989284 | $1,295.92 | 72993978 | $1,279.51 | 72957714 | $1,254.60 |
| 72957847 | $1,328.40 | 72990621 | $1,295.92 | 72992823 | $1,279.51 | 72957683 | $1,254.60 |
| 83635969 | $1,328.40 | 72990277 | $1,295.92 | 72992625 | $1,279.51 | 72957882 | $1,254.60 |
| 83636172 | $1,328.40 | 72990120 | $1,295.92 | 72989639 | $1,279.51 | 72962566 | $1,249.62 |
| 83636236 | $1,328.00 | 72990221 | $1,295.92 | 72990364 | $1,279.51 | 72990116 | $1,246.70 |
| 72993857 | $1,325.99 | 72989541 | $1,294.40 | 72990606 | $1,279.51 | 72992817 | $1,246.70 |
| 72990959 | $1,325.99 | 72991437 | $1,294.20 | 72990502 | $1,279.51 | 72992153 | $1,243.97 |
| 72900955 | $1,324.80 | 83636040 | $1,293.75 | 72992220 | $1,274.04 | 72957080 | $1,243.97 |
| 72899623 | $1,324.26 | 72957073 | $1,292.73 | 72958272 | $1,273.05 | 72992302 | $1,235.30 |
| 72889192 | $1,324.26 | 72899649 | $1,292.73 | 72992094 | $1,271.31 | 83711835 | $1,232.70 |
| 72990783 | $1,324.26 | 72957544 | $1,292.59 | 72991417 | $1,271.31 | 72990553 | $1,231.54 |
| 83711186 | $1,323.50 | 74650945 | $1,292.54 | 72993530 | $1,271.31 | 72990300 | $1,231.54 |
| 72957435 | $1,320.52 | 83711538 | $1,291.50 | 72889177 | $1,268.65 | 72992174 | $1,231.37 |
| 83711679 | $1,320.03 | 72958604 | $1,291.50 | 83711117 | $1,267.92 | 72991911 | $1,230.30 |
| 72901132 | $1,313.88 | 72958470 | $1,291.50 | 73248856 | $1,264.96 | 72992532 | $1,230.30 |
| 72990920 | $1,312.32 | 72958266 | $1,291.50 | 72993481 | $1,263.11 | 72991334 | $1,230.30 |
| 72990465 | $1,312.32 | 72957763 | $1,291.50 | 72991511 | $1,263.11 | 72992609 | $1,230.30 |
| 72989321 | $1,312.32 | 72957703 | $1,291.50 | 72991061 | $1,263.11 | 72994055 | $1,230.30 |
| 72992921 | $1,312.32 | 72957730 | $1,291.50 | 72994020 | $1,262.70 | 72993417 | $1,230.30 |
| 72992941 | $1,312.32 | 72957962 | $1,291.50 | 72889055 | $1,261.20 | 83711189 | $1,230.30 |
| 72992992 | $1,312.32 | 72957974 | $1,291.50 | 72889067 | $1,261.20 | 83635761 | $1,230.30 |
| 72992566 | $1,312.32 | 72958079 | $1,291.50 | 72899647 | $1,261.20 | 74650885 | $1,230.30 |
| 72992424 | $1,312.32 | 72958025 | $1,291.50 | 72962680 | $1,261.20 | 72990760 | $1,230.30 |
| 72991021 | $1,312.32 | 72958158 | $1,291.50 | 72990929 | $1,257.64 | 72990763 | $1,230.30 |
| 72991148 | $1,312.32 | 72989794 | $1,287.69 | 72957078 | $1,257.64 | 72901350 | $1,230.30 |
| 72989305 | $1,304.12 | 72994060 | $1,287.69 | 72992676 | $1,257.64 | 72889172 | $1,229.67 |
| 83636009 | $1,302.57 | 72993666 | $1,287.69 | 83711648 | $1,255.00 | 72889127 | $1,229.67 |
| 72959428 | $1,301.85 | 72992902 | $1,287.69 | 72993221 | $1,254.67 | 72989982 | $1,229.67 |
| 72957008 | $1,298.65 | 72992660 | $1,287.69 | 72957571 | $1,254.60 | 72993667 | $1,229.67 |
| 83635868 | $1,298.65 | 72992861 | $1,284.98 | 72957588 | $1,254.60 | 72992995 | $1,227.57 |
| 72992072 | $1,298.65 | 72993366 | $1,284.98 | 72958254 | $1,254.60 | 72993061 | $1,224.83 |
| 72992034 | $1,298.65 | 72991285 | $1,284.98 | 72958397 | $1,254.60 | 72993521 | $1,224.83 |
| 72991179 | $1,295.92 | 72992357 | $1,284.98 | 72958160 | $1,254.60 | 72994024 | $1,224.83 |
| 72991224 | $1,295.92 | 72958388 | $1,284.12 | 72958213 | $1,254.60 | 83635967 | $1,222.25 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83635946 | $1,222.25 | 72993681 | $1,189.29 | 72889064 | $1,165.15 | 72993888 | $1,131.88 |
| 83635919 | $1,222.25 | 72992663 | $1,189.29 | 72889072 | $1,165.15 | 72991194 | $1,131.88 |
| 83711825 | $1,222.25 | 72989865 | $1,189.29 | 72899935 | $1,165.15 | 72991447 | $1,131.88 |
| 83711788 | $1,222.25 | 83711363 | $1,186.56 | 72989974 | $1,164.68 | 72990450 | $1,131.88 |
| 72899645 | $1,222.25 | 72992741 | $1,182.32 | 72992444 | $1,164.68 | 72959704 | $1,130.03 |
| 72990712 | $1,222.10 | 72992045 | $1,182.32 | 72991952 | $1,164.68 | 72993724 | $1,130.00 |
| 72957537 | $1,222.09 | 72992321 | $1,181.09 | 72991399 | $1,164.68 | 83636179 | $1,128.77 |
| 72962610 | $1,218.84 | 72993296 | $1,181.09 | 72960144 | $1,162.35 | 72992073 | $1,126.17 |
| 72962720 | $1,218.36 | 72993901 | $1,181.09 | 72990168 | $1,161.95 | 72957514 | $1,122.54 |
| 72901228 | $1,217.70 | 72990000 | $1,181.09 | 72990906 | $1,161.95 | 72957356 | $1,122.54 |
| 83711456 | $1,217.70 | 72958647 | $1,180.80 | 72900108 | $1,161.95 | 72990889 | $1,120.94 |
| 72889143 | $1,216.90 | 72958672 | $1,180.80 | 72991312 | $1,161.95 | 72991992 | $1,120.94 |
| 72957454 | $1,216.73 | 72958238 | $1,180.80 | 72993585 | $1,161.95 | 72991974 | $1,120.94 |
| 72901109 | $1,216.63 | 72958064 | $1,180.80 | 72994040 | $1,161.95 | 72962431 | $1,118.36 |
| 72993504 | $1,216.63 | 72957930 | $1,180.80 | 72962354 | $1,155.78 | 83635685 | $1,118.28 |
| 72992184 | $1,216.63 | 72958193 | $1,180.80 | 72899979 | $1,151.44 | 83711734 | $1,117.20 |
| 72956943 | $1,215.62 | 72957897 | $1,180.80 | 72989303 | $1,148.28 | 72991252 | $1,115.47 |
| 83635938 | $1,215.20 | 72957809 | $1,180.80 | 72990906 | $1,148.28 | 72989328 | $1,115.47 |
| 72993283 | $1,213.90 | 72957701 | $1,180.80 | 72989494 | $1,148.28 | 72957401 | $1,113.31 |
| 72990035 | $1,205.69 | 72957671 | $1,180.80 | 72989707 | $1,148.28 | 72993881 | $1,110.00 |
| 72993947 | $1,204.48 | 72992310 | $1,176.03 | 72993749 | $1,148.28 | 72991104 | $1,109.77 |
| 72992259 | $1,202.96 | 72992170 | $1,175.62 | 72993099 | $1,148.28 | 72990051 | $1,109.77 |
| 72957395 | $1,201.17 | 72993397 | $1,175.62 | 72992770 | $1,148.28 | 72989983 | $1,107.27 |
| 72993122 | $1,200.23 | 72957027 | $1,175.62 | 72992893 | $1,148.28 | 72957585 | $1,107.00 |
| 83711200 | $1,199.25 | 72990110 | $1,175.62 | 72991322 | $1,148.28 | 72957788 | $1,107.00 |
| 72958049 | $1,199.25 | 72990151 | $1,175.62 | 72991266 | $1,148.28 | 72958162 | $1,107.00 |
| 72958481 | $1,199.25 | 72989451 | $1,175.62 | 72991724 | $1,148.28 | 72957983 | $1,107.00 |
| 72958593 | $1,199.25 | 72990616 | $1,175.62 | 72991940 | $1,148.28 | 72958077 | $1,107.00 |
| 83636118 | $1,198.14 | 72989371 | $1,175.62 | 72990050 | $1,145.55 | 72958055 | $1,107.00 |
| 72993380 | $1,197.49 | 72989339 | $1,175.62 | 72901115 | $1,145.27 | 72958350 | $1,107.00 |
| 72991446 | $1,197.49 | 72957523 | $1,171.49 | 72961143 | $1,142.05 | 72958497 | $1,107.00 |
| 72993508 | $1,196.99 | 72889139 | $1,166.61 | 72899621 | $1,135.08 | 72958420 | $1,107.00 |
| 72990330 | $1,194.76 | 72981863 | $1,166.61 | 83711466 | $1,135.08 | 72958140 | $1,107.00 |
| 72957437 | $1,192.36 | 72992331 | $1,165.34 | 72991247 | $1,134.61 | 83711449 | $1,107.00 |
| 72989992 | $1,192.02 | 72993236 | $1,165.15 | 72993433 | $1,134.61 | 83711532 | $1,107.00 |
| 72992181 | $1,192.02 | 72889122 | $1,165.15 | 72993141 | $1,132.60 | 83711523 | $1,107.00 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83635645 | $1,107.00 | 72957131 | $1,091.85 | 72961848 | $1,056.71 | 72958408 | $1,033.20 |
| 83635728 | $1,107.00 | 72993497 | $1,090.47 | 72990044 | $1,056.60 | 72958389 | $1,033.20 |
| 83636073 | $1,107.00 | 72975877 | $1,089.46 | 72960841 | $1,055.34 | 72958499 | $1,033.20 |
| 83635915 | $1,107.00 | 72993065 | $1,085.40 | 72991868 | $1,055.32 | 72958464 | $1,033.20 |
| 83636206 | $1,103.55 | 72957009 | $1,084.32 | 72957368 | $1,055.28 | 72958230 | $1,033.20 |
| 72991504 | $1,103.55 | 72990048 | $1,082.66 | 72992935 | $1,053.62 | 72958249 | $1,033.20 |
| 72899646 | $1,103.55 | 72993095 | $1,082.66 | 72992035 | $1,052.59 | 72958627 | $1,033.20 |
| 72889062 | $1,103.55 | 72993631 | $1,082.66 | 72989612 | $1,052.59 | 72958586 | $1,033.20 |
| 74650922 | $1,102.78 | 72991263 | $1,082.66 | 72962685 | $1,051.65 | 72958536 | $1,033.20 |
| 72957487 | $1,102.76 | 72991497 | $1,079.93 | 72962444 | $1,050.84 | 72958145 | $1,033.20 |
| 72957422 | $1,099.64 | 72991959 | $1,079.93 | 72989736 | $1,049.86 | 72958132 | $1,033.20 |
| 72962539 | $1,099.62 | 72993547 | $1,079.93 | 72990466 | $1,049.86 | 72989976 | $1,027.98 |
| 72989320 | $1,099.07 | 72989812 | $1,076.96 | 72991553 | $1,049.86 | 72992032 | $1,026.69 |
| 72989275 | $1,099.07 | 72962235 | $1,076.80 | 72993743 | $1,049.86 | 72991899 | $1,025.25 |
| 72989447 | $1,099.07 | 72957386 | $1,075.23 | 72961683 | $1,046.80 | 72991571 | $1,025.25 |
| 72990289 | $1,099.07 | 72960175 | $1,074.28 | 72899666 | $1,045.35 | 72993027 | $1,025.25 |
| 72990283 | $1,099.07 | 72889069 | $1,072.02 | 72993727 | $1,044.39 | 72993837 | $1,025.25 |
| 72991188 | $1,099.07 | 72889183 | $1,072.02 | 72993968 | $1,044.39 | 72993788 | $1,025.25 |
| 72992092 | $1,099.07 | 72889188 | $1,072.02 | 72993253 | $1,040.49 | 72993701 | $1,025.25 |
| 72992215 | $1,099.07 | 72993898 | $1,070.67 | 72992388 | $1,040.49 | 83711584 | $1,025.25 |
| 72993409 | $1,099.07 | 72901256 | $1,070.57 | 83635810 | $1,040.49 | 83711279 | $1,025.25 |
| 72993082 | $1,099.07 | 72993147 | $1,068.00 | 72991520 | $1,038.92 | 72989445 | $1,025.25 |
| 72993276 | $1,099.07 | 72993212 | $1,066.26 | 72991143 | $1,038.92 | 72990340 | $1,025.25 |
| 72990334 | $1,097.02 | 72992570 | $1,066.26 | 72992928 | $1,038.92 | 72889114 | $1,025.25 |
| 72990295 | $1,093.60 | 72991927 | $1,066.26 | 72990999 | $1,038.92 | 83635907 | $1,024.70 |
| 72990773 | $1,093.60 | 72991479 | $1,066.26 | 72957400 | $1,037.82 | 72960005 | $1,024.08 |
| 72989887 | $1,093.60 | 72957493 | $1,066.26 | 72960521 | $1,036.63 | 72957346 | $1,022.49 |
| 72989307 | $1,093.60 | 72989408 | $1,066.26 | 83635933 | $1,035.00 | 72960309 | $1,021.57 |
| 72901337 | $1,093.60 | 72990096 | $1,066.26 | 83711451 | $1,035.00 | 72962298 | $1,021.38 |
| 72889088 | $1,093.60 | 72990179 | $1,066.26 | 83711812 | $1,035.00 | 83711355 | $1,018.07 |
| 72992606 | $1,093.60 | 72990490 | $1,066.26 | 72957432 | $1,033.74 | 72992923 | $1,017.05 |
| 72993862 | $1,093.60 | 72992738 | $1,062.65 | 72957369 | $1,033.64 | 72991629 | $1,017.05 |
| 72993929 | $1,093.60 | 72991763 | $1,060.79 | 72989797 | $1,033.45 | 72991295 | $1,017.05 |
| 72991337 | $1,093.60 | 72991380 | $1,060.79 | 72990032 | $1,033.45 | 72992211 | $1,017.05 |
| 74650965 | $1,093.60 | 72992244 | $1,060.79 | 72990170 | $1,033.45 | 72990407 | $1,017.05 |
| 72990814 | $1,093.37 | 72990918 | $1,060.79 | 72991465 | $1,033.45 | 72990510 | $1,017.05 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72990641 | $1,017.05 | 72990888 | $1,000.64 | 72993126 | $967.84 | 72992548 | $951.43 |
| 72989832 | $1,017.05 | 72989962 | $1,000.64 | 72993313 | $967.84 | 72992067 | $951.43 |
| 72990043 | $1,017.05 | 72993841 | $997.91 | 72993746 | $967.84 | 72992008 | $951.43 |
| 72962083 | $1,016.00 | 72958207 | $996.30 | 72991559 | $967.84 | 72993379 | $951.43 |
| 72962210 | $1,016.00 | 72989789 | $995.18 | 72991741 | $967.84 | 72991610 | $949.65 |
| 72961034 | $1,015.70 | 83711804 | $993.20 | 72991916 | $967.84 | 72962509 | $945.90 |
| 72957770 | $1,014.75 | 83711684 | $993.14 | 72990506 | $967.84 | 72989405 | $943.23 |
| 72958438 | $1,014.75 | 72956953 | $990.89 | 72990350 | $967.84 | 72991117 | $943.23 |
| 72958430 | $1,014.75 | 72989959 | $984.24 | 72990867 | $967.84 | 72992281 | $943.23 |
| 85770343 | $1,014.75 | 72990241 | $984.24 | 72989589 | $967.84 | 72993791 | $943.23 |
| 83711195 | $1,014.63 | 74650984 | $984.24 | 72959489 | $960.04 | 72993767 | $943.23 |
| 72992254 | $1,011.58 | 72993827 | $984.24 | 72958663 | $959.40 | 83636039 | $940.95 |
| 72993706 | $1,011.58 | 72993670 | $984.24 | 72958483 | $959.40 | 72901311 | $939.15 |
| 72989311 | $1,011.58 | 72993556 | $984.24 | 72958355 | $959.40 | 72957452 | $939.13 |
| 72989957 | $1,011.58 | 72992546 | $984.24 | 72958309 | $959.40 | 72994027 | $937.76 |
| 72990766 | $1,011.58 | 72992448 | $984.24 | 72958201 | $959.40 | 83635637 | $936.85 |
| 72990324 | $1,011.58 | 72992203 | $984.24 | 72958136 | $959.40 | 83711167 | $935.07 |
| 83711122 | $1,009.40 | 73248889 | $982.52 | 72958115 | $959.40 | 72993995 | $935.03 |
| 83711230 | $1,008.96 | 72961825 | $981.30 | 72958087 | $959.40 | 72993773 | $935.03 |
| 83711453 | $1,008.96 | 72958698 | $977.94 | 72958006 | $959.40 | 72993572 | $935.03 |
| 83711514 | $1,008.96 | 72900027 | $977.80 | 72957934 | $959.40 | 72991320 | $935.03 |
| 83711796 | $1,008.96 | 83635736 | $977.80 | 72957961 | $959.40 | 72991756 | $935.03 |
| 72962635 | $1,008.96 | 83711849 | $977.80 | 72957716 | $959.40 | 72989347 | $935.03 |
| 72899652 | $1,008.96 | 72991977 | $977.43 | 72957673 | $959.40 | 72989365 | $935.03 |
| 72899654 | $1,008.96 | 72899655 | $977.43 | 72957845 | $959.40 | 72989923 | $935.03 |
| 72993858 | $1,004.41 | 83711843 | $976.80 | 72957833 | $959.40 | 72989955 | $932.29 |
| 83711784 | $1,004.00 | 72991258 | $976.04 | 72957093 | $958.40 | 72960255 | $931.92 |
| 72957366 | $1,002.21 | 72991443 | $976.04 | 72957445 | $957.01 | 72993728 | $931.85 |
| 83711484 | $1,001.00 | 72959443 | $974.26 | 72889105 | $956.90 | 72959530 | $930.12 |
| 72993960 | $1,000.64 | 72990470 | $970.99 | 72992028 | $956.90 | 83635867 | $929.25 |
| 72992820 | $1,000.64 | 72994066 | $970.57 | 72992413 | $956.90 | 72957399 | $928.97 |
| 72992515 | $1,000.64 | 72993598 | $970.57 | 72991213 | $956.90 | 72989450 | $926.83 |
| 72991280 | $1,000.64 | 72993676 | $970.57 | 83711116 | $956.90 | 72993691 | $926.83 |
| 72989330 | $1,000.64 | 72993359 | $970.57 | 74650964 | $956.90 | 72993619 | $926.83 |
| 72990378 | $1,000.64 | 72992904 | $970.57 | 74650939 | $956.90 | 72993628 | $926.83 |
| 72991019 | $1,000.64 | 72992775 | $967.84 | 72957440 | $954.17 | 72993986 | $926.83 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72991576 | $926.83 | 72961674 | $914.37 | 72989536 | $888.55 | 72989425 | $869.41 |
| 72991410 | $926.83 | 72889112 | $914.37 | 72889106 | $888.55 | 72993093 | $869.41 |
| 72962715 | $924.72 | 72899648 | $914.37 | 72992490 | $888.55 | 72991080 | $869.41 |
| 72990464 | $924.09 | 72899626 | $914.37 | 72991125 | $885.82 | 72957524 | $868.78 |
| 72957574 | $922.50 | 72962103 | $914.15 | 72991522 | $885.82 | 72901013 | $868.77 |
| 72900036 | $922.50 | 72990784 | $910.42 | 72993601 | $885.82 | 72962562 | $861.66 |
| 72957837 | $922.50 | 72993035 | $910.42 | 72993070 | $885.82 | 72989288 | $861.21 |
| 72957780 | $922.50 | 83635715 | $905.00 | 72992720 | $885.82 | 72991342 | $861.21 |
| 72957911 | $922.50 | 83711805 | $904.02 | 72989601 | $885.82 | 72991588 | $861.21 |
| 72957982 | $922.50 | 83636051 | $904.00 | 72989977 | $885.82 | 72991314 | $858.85 |
| 72958257 | $922.50 | 72993180 | $902.22 | 72990545 | $885.82 | 83711391 | $858.80 |
| 72958280 | $922.50 | 72993760 | $902.22 | 72990934 | $885.82 | 72975889 | $858.52 |
| 72958501 | $922.50 | 72993800 | $902.22 | 72990991 | $885.82 | 72957521 | $853.70 |
| 72958521 | $922.50 | 72993443 | $902.22 | 72990926 | $885.82 | 72901219 | $853.38 |
| 83636115 | $922.50 | 72991675 | $902.22 | 72957997 | $885.60 | 72989726 | $853.01 |
| 83711733 | $922.35 | 72991696 | $902.22 | 72889095 | $882.84 | 72989850 | $853.01 |
| 72991369 | $918.62 | 72991372 | $902.22 | 72899633 | $882.84 | 72990111 | $853.01 |
| 72991288 | $918.62 | 72991348 | $902.22 | 72899609 | $882.84 | 72990066 | $853.01 |
| 72992140 | $918.62 | 72991203 | $902.22 | 72957349 | $882.84 | 72990511 | $853.01 |
| 72993469 | $918.62 | 72991798 | $902.22 | 72962671 | $882.84 | 72991325 | $853.01 |
| 72993488 | $918.62 | 72990633 | $902.22 | 72962618 | $882.84 | 72991531 | $853.01 |
| 72992958 | $918.62 | 72990063 | $902.22 | 83711807 | $882.84 | 72992145 | $853.01 |
| 72992908 | $918.62 | 72990084 | $902.22 | 83711537 | $882.84 | 72992586 | $853.01 |
| 72992691 | $918.62 | 72990143 | $902.22 | 83711735 | $882.00 | 72993512 | $853.01 |
| 72992635 | $918.62 | 83711724 | $898.70 | 72989597 | $881.94 | 72962244 | $851.55 |
| 72989744 | $918.62 | 83711757 | $897.90 | 72962611 | $880.50 | 72960974 | $851.31 |
| 72989373 | $918.62 | 72960293 | $895.39 | 72994065 | $880.35 | 72899638 | $851.31 |
| 83636145 | $916.24 | 72991352 | $894.02 | 83635765 | $880.02 | 72991121 | $851.31 |
| 72992953 | $915.89 | 72993473 | $894.02 | 72991556 | $877.61 | 83711236 | $851.31 |
| 72993677 | $915.89 | 72962514 | $893.19 | 72991037 | $874.88 | 83711261 | $851.31 |
| 72992039 | $915.89 | 72889191 | $891.75 | 72991962 | $874.88 | 83636122 | $850.83 |
| 72992224 | $915.89 | 72990664 | $891.28 | 72992881 | $874.88 | 83711246 | $849.74 |
| 72991636 | $915.89 | 83636083 | $889.29 | 72989598 | $874.88 | 72957592 | $848.70 |
| 72990391 | $915.89 | 72959746 | $889.16 | 72990439 | $874.88 | 72957977 | $848.70 |
| 72990943 | $915.89 | 72990432 | $888.55 | 72990268 | $874.88 | 72958078 | $848.70 |
| 72993951 | $915.45 | 72989711 | $888.55 | 72989466 | $869.41 | 72958016 | $848.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72958126 | $848.70 | 72958068 | $830.25 | 83711761 | $810.06 | 72957347 | $788.25 |
| 72957924 | $848.70 | 72957538 | $828.20 | 72989816 | $809.07 | 72957120 | $788.25 |
| 72957908 | $848.70 | 72901155 | $824.85 | 72960538 | $808.11 | 72962123 | $787.93 |
| 72957851 | $848.70 | 72993120 | $822.93 | 72989642 | $806.53 | 72990692 | $787.39 |
| 72957685 | $848.70 | 72962703 | $820.79 | 72989944 | $806.53 | 72989970 | $787.39 |
| 72957737 | $848.70 | 72989352 | $820.20 | 72990337 | $806.53 | 72989996 | $787.39 |
| 72958668 | $848.70 | 72990643 | $820.20 | 83711392 | $806.53 | 72989989 | $787.39 |
| 72958670 | $848.70 | 72990835 | $820.20 | 72992864 | $806.53 | 72989568 | $787.39 |
| 72958305 | $848.70 | 72989644 | $820.20 | 72992572 | $806.53 | 72993563 | $787.39 |
| 72989638 | $847.54 | 72989783 | $820.20 | 72993693 | $806.53 | 72993883 | $787.39 |
| 72991730 | $847.54 | 72990019 | $820.20 | 72993723 | $803.80 | 72991917 | $787.39 |
| 72992163 | $847.54 | 72901320 | $820.20 | 72993467 | $803.80 | 72958622 | $785.97 |
| 72992273 | $847.54 | 72889059 | $820.20 | 72993226 | $803.80 | 72990662 | $779.19 |
| 72992789 | $847.54 | 72889056 | $820.20 | 72991644 | $803.80 | 72993408 | $779.19 |
| 72991565 | $846.37 | 72889148 | $820.20 | 72991671 | $803.80 | 83711488 | $779.19 |
| 72993474 | $844.81 | 72992662 | $820.20 | 72991049 | $803.80 | 72901100 | $778.95 |
| 72959459 | $844.77 | 72993464 | $820.20 | 72991326 | $803.80 | 72990872 | $777.28 |
| 72957139 | $843.46 | 72993568 | $820.20 | 72992399 | $803.80 | 72991430 | $777.28 |
| 83711840 | $837.63 | 72994061 | $820.20 | 72990244 | $803.80 | 72959492 | $776.70 |
| 72991575 | $836.60 | 72993987 | $820.20 | 72990447 | $803.80 | 72957593 | $774.90 |
| 72991360 | $836.60 | 72992417 | $820.20 | 72989898 | $803.80 | 72957624 | $774.90 |
| 72989704 | $836.60 | 72992406 | $820.20 | 72989417 | $803.80 | 72958645 | $774.90 |
| 72990562 | $836.60 | 74650991 | $820.20 | 72989919 | $803.56 | 72958616 | $774.90 |
| 72990627 | $836.60 | 72899605 | $819.78 | 72962735 | $798.60 | 72958606 | $774.90 |
| 72961123 | $833.94 | 72899607 | $819.78 | 72990702 | $795.59 | 72958592 | $774.90 |
| 72991088 | $833.87 | 72962642 | $819.78 | 72991376 | $793.68 | 72958407 | $774.90 |
| 83635714 | $831.13 | 72992143 | $817.85 | 72991303 | $792.86 | 72958465 | $774.90 |
| 83635882 | $830.25 | 72992188 | $817.67 | 72991647 | $792.86 | 72958322 | $774.90 |
| 83711841 | $830.25 | 72957477 | $815.12 | 72991834 | $792.86 | 72958326 | $774.90 |
| 72958306 | $830.25 | 72961524 | $814.95 | 72992772 | $792.86 | 72958334 | $774.90 |
| 72958514 | $830.25 | 83711545 | $814.52 | 83636107 | $792.86 | 72958267 | $774.90 |
| 72958519 | $830.25 | 72957354 | $813.10 | 72990940 | $792.86 | 72958027 | $774.90 |
| 72958412 | $830.25 | 72989413 | $810.09 | 72962245 | $792.50 | 72958118 | $774.90 |
| 72958386 | $830.25 | 72990994 | $810.09 | 72992978 | $790.13 | 72958108 | $774.90 |
| 72958380 | $830.25 | 72991426 | $810.09 | 72962602 | $788.25 | 72958154 | $774.90 |
| 72957888 | $830.25 | 72992920 | $810.09 | 72959634 | $788.25 | 72992734 | $773.72 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72962300 | $773.50 | 72993553 | $754.58 | 72990238 | $738.18 | 72993398 | $724.51 |
| 72993234 | $771.48 | 72993149 | $754.58 | 72990523 | $738.18 | 72990660 | $724.51 |
| 72992915 | $770.99 | 72889079 | $753.20 | 72990531 | $738.18 | 72900905 | $724.50 |
| 72993813 | $770.99 | 72960945 | $753.00 | 72990691 | $738.18 | 83636071 | $724.00 |
| 72991103 | $770.99 | 72960414 | $753.00 | 72990828 | $738.18 | 83636098 | $722.00 |
| 72992263 | $770.99 | 72989359 | $751.85 | 72959996 | $738.00 | 72994075 | $721.78 |
| 72990854 | $770.99 | 72990297 | $751.85 | 72960373 | $738.00 | 72992988 | $721.78 |
| 72989969 | $770.99 | 72990396 | $751.85 | 72957960 | $738.00 | 72993291 | $721.78 |
| 83711329 | $770.82 | 72989716 | $751.85 | 72957783 | $738.00 | 72993163 | $721.78 |
| 72901205 | $768.18 | 72989999 | $751.85 | 72957744 | $738.00 | 72992638 | $721.78 |
| 72900877 | $765.90 | 72889066 | $751.85 | 72958496 | $738.00 | 72989521 | $721.78 |
| 72961749 | $765.55 | 72991383 | $751.85 | 83711656 | $738.00 | 72991573 | $721.13 |
| 72989552 | $765.52 | 72991356 | $751.85 | 83711693 | $738.00 | 72989876 | $719.04 |
| 72990663 | $765.52 | 83635690 | $751.85 | 83711802 | $738.00 | 72961141 | $718.88 |
| 72990496 | $765.52 | 72993441 | $751.32 | 83711839 | $738.00 | 83711251 | $715.75 |
| 72991582 | $765.52 | 72959917 | $747.98 | 83711421 | $738.00 | 83711430 | $715.46 |
| 72993286 | $765.52 | 72989522 | $746.38 | 83711543 | $738.00 | 72962662 | $714.36 |
| 72991937 | $763.73 | 83635744 | $746.10 | 83636167 | $738.00 | 72991570 | $713.87 |
| 72993753 | $762.79 | 72889081 | $741.30 | 83635894 | $738.00 | 72899584 | $713.30 |
| 72990981 | $762.79 | 72899974 | $741.30 | 72957526 | $737.65 | 72889187 | $713.15 |
| 72990013 | $762.79 | 72901312 | $741.30 | 72957426 | $734.01 | 72956974 | $710.84 |
| 72990156 | $762.79 | 72989867 | $740.91 | 72981900 | $731.67 | 72990001 | $710.84 |
| 72990229 | $762.79 | 83711658 | $739.74 | 83636181 | $730.62 | 72990326 | $710.84 |
| 83711215 | $760.21 | 72993030 | $738.18 | 72992962 | $729.95 | 72991466 | $710.84 |
| 72991066 | $760.05 | 72992830 | $738.18 | 72991178 | $727.24 | 72992436 | $710.84 |
| 83711338 | $756.72 | 72992687 | $738.18 | 72957517 | $725.66 | 72992324 | $710.84 |
| 72989826 | $756.72 | 72992701 | $738.18 | 72889150 | $725.19 | 72992878 | $710.84 |
| 72989682 | $754.58 | 72991289 | $738.18 | 72899659 | $725.19 | 72993073 | $710.84 |
| 72989760 | $754.58 | 72991457 | $738.18 | 72959683 | $725.19 | 72962118 | $710.50 |
| 72990971 | $754.58 | 72991688 | $738.18 | 72991175 | $725.19 | 72990716 | $705.37 |
| 72990704 | $754.58 | 72991726 | $738.18 | 83711503 | $725.19 | 72991006 | $705.37 |
| 72990430 | $754.58 | 72989852 | $738.18 | 83711808 | $725.19 | 72990909 | $705.37 |
| 72990275 | $754.58 | 72989530 | $738.18 | 83711732 | $725.19 | 72992205 | $705.37 |
| 72991815 | $754.58 | 72989572 | $738.18 | 72991476 | $724.51 | 72992390 | $705.37 |
| 72992014 | $754.58 | 72989702 | $738.18 | 72991900 | $724.51 | 72992228 | $704.73 |
| 72992499 | $754.58 | 72990390 | $738.18 | 72993426 | $724.51 | 72993823 | $704.73 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72993371 | $704.73 | 72991364 | $697.17 | 72899613 | $683.50 | 72991862 | $656.16 |
| 85770334 | $704.40 | 72991381 | $697.17 | 72889074 | $683.50 | 72991736 | $656.16 |
| 72962667 | $704.01 | 72990253 | $697.17 | 72959444 | $683.50 | 72991090 | $656.16 |
| 72900917 | $703.80 | 83635692 | $696.55 | 72959371 | $683.10 | 72991084 | $656.16 |
| 72957418 | $703.77 | 72990099 | $693.66 | 72957520 | $682.83 | 72993216 | $656.16 |
| 72990475 | $702.84 | 72899616 | $693.66 | 72957125 | $679.56 | 72993254 | $656.16 |
| 72992556 | $702.84 | 72992564 | $691.51 | 72957387 | $677.63 | 72993869 | $656.16 |
| 72889249 | $702.78 | 72992574 | $688.97 | 83636016 | $677.10 | 72993501 | $656.16 |
| 72993242 | $702.64 | 72992916 | $688.97 | 83635954 | $675.94 | 72993657 | $656.16 |
| 72957580 | $701.10 | 72993496 | $688.97 | 72991896 | $675.30 | 72989349 | $656.16 |
| 72958495 | $701.10 | 72993900 | $688.97 | 83636159 | $673.50 | 72989537 | $656.16 |
| 72958498 | $701.10 | 72991102 | $688.97 | 72992431 | $672.56 | 72989538 | $656.16 |
| 72958490 | $701.10 | 72992408 | $688.97 | 72991260 | $672.56 | 72989613 | $656.16 |
| 72958474 | $701.10 | 72992316 | $688.97 | 72991316 | $672.56 | 72990105 | $656.16 |
| 72958432 | $701.10 | 72990237 | $688.97 | 72991448 | $672.56 | 72991493 | $654.28 |
| 72958287 | $701.10 | 72990312 | $688.97 | 72993780 | $672.56 | 72889113 | $654.20 |
| 72958260 | $701.10 | 72992997 | $688.32 | 72994057 | $672.56 | 83635698 | $653.50 |
| 72958246 | $701.10 | 72992998 | $688.32 | 72993183 | $672.56 | 72992903 | $653.43 |
| 72958371 | $701.10 | 72993230 | $683.50 | 72990144 | $672.56 | 83635684 | $650.46 |
| 72957740 | $701.10 | 72993905 | $683.50 | 72990114 | $672.56 | 72957484 | $650.10 |
| 72957725 | $701.10 | 72993826 | $683.50 | 72989548 | $671.92 | 72981876 | $648.54 |
| 72957698 | $701.10 | 72992253 | $683.50 | 72990711 | $671.92 | 72993740 | $647.20 |
| 72957691 | $701.10 | 72992414 | $683.50 | 83711427 | $671.00 | 72900062 | $645.75 |
| 72957915 | $701.10 | 72992488 | $683.50 | 72962241 | $670.85 | 72958633 | $645.75 |
| 72957950 | $701.10 | 72991864 | $683.50 | 72959604 | $670.01 | 72958363 | $645.75 |
| 72957927 | $701.10 | 72992157 | $683.50 | 72957453 | $668.57 | 72958313 | $645.75 |
| 72957940 | $701.10 | 72991293 | $683.50 | 72962166 | $667.32 | 72958452 | $645.75 |
| 72958000 | $701.10 | 74650804 | $683.50 | 72957371 | $666.51 | 72958135 | $645.75 |
| 72958020 | $701.10 | 83635996 | $683.50 | 83635910 | $664.20 | 72958146 | $645.75 |
| 72958196 | $701.10 | 83711193 | $683.50 | 83635754 | $664.20 | 72958173 | $645.75 |
| 72958223 | $701.10 | 83711526 | $683.50 | 83711127 | $663.00 | 72957902 | $645.75 |
| 72958122 | $701.10 | 83711848 | $683.50 | 72899604 | $662.13 | 72957708 | $645.75 |
| 83711183 | $699.20 | 83711744 | $683.50 | 72962612 | $662.13 | 72957717 | $645.75 |
| 72993731 | $697.17 | 83711740 | $683.50 | 72992183 | $656.48 | 72956980 | $643.08 |
| 72991585 | $697.17 | 83711741 | $683.50 | 72992305 | $656.16 | 72989688 | $642.49 |
| 72991267 | $697.17 | 72989703 | $683.50 | 72991951 | $656.16 | 72990689 | $642.49 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72992918 | $642.49 | 72993703 | $628.82 | 72957492 | $626.55 | 72962719 | $609.42 |
| 72993213 | $642.49 | 72989757 | $628.82 | 72957390 | $626.08 | 72962454 | $609.42 |
| 72991711 | $642.49 | 72989607 | $628.82 | 83711237 | $626.08 | 72989427 | $606.95 |
| 72991038 | $642.49 | 72990860 | $628.82 | 72961476 | $624.29 | 72989667 | $606.95 |
| 72991310 | $639.76 | 72990836 | $628.82 | 72899936 | $624.15 | 72989664 | $606.95 |
| 72991290 | $639.76 | 72990270 | $628.82 | 72989280 | $623.35 | 72992422 | $606.95 |
| 72991943 | $639.76 | 72961302 | $627.50 | 72962153 | $623.35 | 72991707 | $606.95 |
| 72993103 | $639.76 | 83711746 | $627.50 | 72990078 | $623.35 | 72992682 | $606.95 |
| 72992732 | $639.76 | 83635871 | $627.50 | 72993136 | $623.35 | 83711181 | $605.16 |
| 72992766 | $639.76 | 72957598 | $627.30 | 72993176 | $623.35 | 72962073 | $604.75 |
| 72990796 | $639.76 | 72957771 | $627.30 | 72991087 | $623.35 | 72957138 | $602.16 |
| 72990973 | $639.76 | 72957880 | $627.30 | 72960702 | $622.48 | 83711177 | $601.48 |
| 72989879 | $639.76 | 72957789 | $627.30 | 83711869 | $620.25 | 72991409 | $601.48 |
| 72900122 | $635.40 | 72957785 | $627.30 | 72990674 | $617.65 | 72991354 | $601.48 |
| 72959867 | $635.03 | 72957797 | $627.30 | 72962184 | $615.97 | 72991804 | $601.48 |
| 72991275 | $634.29 | 72957801 | $627.30 | 72989735 | $615.77 | 72990260 | $600.72 |
| 83711395 | $633.96 | 72957829 | $627.30 | 72989698 | $615.15 | 83635719 | $600.50 |
| 72959500 | $633.96 | 72957826 | $627.30 | 72990095 | $615.15 | 72989769 | $599.36 |
| 72900957 | $631.35 | 72958192 | $627.30 | 72990142 | $615.15 | 72899568 | $599.07 |
| 72889070 | $630.60 | 72958204 | $627.30 | 72990632 | $615.15 | 72899640 | $599.07 |
| 72889060 | $630.60 | 72958140 | $627.30 | 72990601 | $615.15 | 72899643 | $599.07 |
| 72899615 | $630.60 | 72958110 | $627.30 | 72989317 | $615.15 | 72889205 | $599.07 |
| 72899602 | $630.60 | 72957966 | $627.30 | 72991715 | $615.15 | 83711263 | $599.07 |
| 72899581 | $630.60 | 72957941 | $627.30 | 72992362 | $615.15 | 83711528 | $599.07 |
| 72899596 | $630.60 | 72957942 | $627.30 | 72992001 | $615.15 | 72960520 | $594.87 |
| 72991243 | $630.60 | 72957937 | $627.30 | 72993174 | $615.15 | 72989984 | $590.54 |
| 72991402 | $628.82 | 72958477 | $627.30 | 72992647 | $615.15 | 72990830 | $590.54 |
| 72991942 | $628.82 | 72958515 | $627.30 | 72993719 | $615.15 | 72991893 | $590.54 |
| 72991848 | $628.82 | 72958428 | $627.30 | 72993935 | $615.15 | 72992258 | $590.54 |
| 72991793 | $628.82 | 72958411 | $627.30 | 72993798 | $615.15 | 72993616 | $590.54 |
| 72991994 | $628.82 | 72958409 | $627.30 | 72992106 | $614.98 | 72958612 | $590.40 |
| 72992248 | $628.82 | 72958348 | $627.30 | 83711566 | $614.10 | 72958673 | $590.40 |
| 72992398 | $628.82 | 72958247 | $627.30 | 72959994 | $611.68 | 83635830 | $589.98 |
| 72992685 | $628.82 | 72958240 | $627.30 | 72900927 | $610.65 | 83711783 | $589.29 |
| 72993117 | $628.82 | 72958262 | $627.30 | 72962694 | $609.42 | 83636134 | $587.81 |
| 72993008 | $628.82 | 72958598 | $627.30 | 72962702 | $609.42 | 72993582 | $587.81 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72992571 | $587.81 | 72899577 | $567.54 | 72958527 | $553.50 | 72957628 | $553.50 |
| 72991695 | $587.81 | 72959656 | $567.07 | 72958243 | $553.50 | 83635675 | $553.50 |
| 72991674 | $587.81 | 72991858 | $566.11 | 72958285 | $553.50 | 83711641 | $553.50 |
| 72990345 | $587.81 | 83711346 | $564.75 | 72958292 | $553.50 | 83711719 | $553.50 |
| 72989859 | $587.81 | 83636088 | $564.57 | 72958375 | $553.50 | 72991878 | $552.27 |
| 72989791 | $587.81 | 72990878 | $563.52 | 72958415 | $553.50 | 72990596 | $552.27 |
| 72989629 | $587.81 | 72990581 | $560.47 | 72958419 | $553.50 | 72957451 | $549.82 |
| 72889102 | $587.32 | 72989660 | $560.47 | 72958431 | $553.50 | 72962154 | $549.20 |
| 72961956 | $585.55 | 72992189 | $560.47 | 72958517 | $553.50 | 72962169 | $549.20 |
| 72991986 | $583.10 | 72992466 | $560.47 | 72958476 | $553.50 | 72990294 | $546.80 |
| 72992700 | $582.96 | 72991231 | $560.47 | 72957948 | $553.50 | 72990925 | $546.80 |
| 72989382 | $582.96 | 72993583 | $560.47 | 72957991 | $553.50 | 72989499 | $546.80 |
| 72962620 | $577.89 | 72993477 | $560.47 | 72958061 | $553.50 | 72992050 | $546.80 |
| 72962325 | $577.89 | 72994017 | $560.47 | 72958116 | $553.50 | 72992418 | $546.80 |
| 72957140 | $577.11 | 72992607 | $560.47 | 72958147 | $553.50 | 72992405 | $546.80 |
| 72989517 | $574.14 | 72992671 | $557.74 | 72958212 | $553.50 | 72992274 | $546.80 |
| 72989796 | $574.14 | 72992867 | $557.74 | 72958174 | $553.50 | 72991167 | $546.80 |
| 72989918 | $574.14 | 72993017 | $557.74 | 72958177 | $553.50 | 72991682 | $546.80 |
| 72989979 | $574.14 | 72993214 | $557.74 | 72958178 | $553.50 | 72993836 | $546.80 |
| 72990462 | $574.14 | 72993969 | $557.74 | 72958163 | $553.50 | 72993912 | $546.80 |
| 72990834 | $574.14 | 72994034 | $557.74 | 72957827 | $553.50 | 72993404 | $546.80 |
| 72992723 | $574.14 | 72992479 | $557.74 | 72957817 | $553.50 | 72992704 | $546.80 |
| 72992933 | $574.14 | 72992110 | $557.74 | 72957813 | $553.50 | 72992762 | $544.07 |
| 72993340 | $574.14 | 72989931 | $557.74 | 72957786 | $553.50 | 72956938 | $544.00 |
| 72993108 | $574.14 | 72989348 | $557.74 | 72957881 | $553.50 | 72992871 | $541.33 |
| 72993614 | $574.14 | 72889119 | $556.71 | 72957866 | $553.50 | 72993979 | $541.33 |
| 72991972 | $574.14 | 72991933 | $556.64 | 72957867 | $553.50 | 72992312 | $541.33 |
| 72991794 | $574.14 | 72901082 | $556.01 | 72957856 | $553.50 | 72992016 | $541.33 |
| 72991867 | $574.14 | 72889154 | $555.50 | 72957907 | $553.50 | 72992177 | $541.33 |
| 72991225 | $574.14 | 72889155 | $555.50 | 72957904 | $553.50 | 72991060 | $540.51 |
| 72991132 | $574.14 | 72959413 | $554.38 | 72957896 | $553.50 | 83635654 | $538.74 |
| 72889045 | $572.10 | 72958609 | $553.50 | 72957900 | $553.50 | 83711690 | $536.01 |
| 72901292 | $572.01 | 72958596 | $553.50 | 72957767 | $553.50 | 83711700 | $536.01 |
| 83711212 | $570.70 | 72958603 | $553.50 | 72957734 | $553.50 | 83711501 | $536.01 |
| 72957438 | $569.26 | 72958641 | $553.50 | 72957693 | $553.50 | 72899594 | $536.01 |
| 72899612 | $567.54 | 72958575 | $553.50 | 72957651 | $553.50 | 72899630 | $536.01 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72899632 | $536.01 | 72958244 | $516.60 | 73248873 | $504.34 | 72989814 | $492.12 |
| 72992751 | $534.03 | 83635912 | $516.60 | 72962007 | $504.34 | 72989822 | $492.12 |
| 72993860 | $533.13 | 83635838 | $514.29 | 72961545 | $504.00 | 72990183 | $492.12 |
| 72991093 | $533.13 | 72993534 | $512.93 | 72889101 | $503.75 | 72990226 | $492.12 |
| 72991812 | $533.13 | 72962490 | $512.75 | 83711558 | $503.55 | 72990122 | $492.12 |
| 72989765 | $533.13 | 72981916 | $511.44 | 72960760 | $502.00 | 72989900 | $492.12 |
| 72989987 | $533.13 | 72992551 | $510.41 | 72993745 | $500.32 | 72990728 | $483.92 |
| 72990200 | $533.13 | 72959525 | $510.18 | 72960578 | $499.32 | 72993925 | $483.92 |
| 72990954 | $533.13 | 72961415 | $509.53 | 72990980 | $498.15 | 72990341 | $481.18 |
| 72989353 | $533.13 | 72989722 | $508.80 | 72990974 | $496.80 | 72957625 | $479.70 |
| 72992812 | $530.40 | 72989492 | $508.52 | 72962379 | $496.26 | 72958271 | $479.70 |
| 72961489 | $529.50 | 72990787 | $508.52 | 72992774 | $494.00 | 72958455 | $479.70 |
| 72992307 | $528.30 | 72990618 | $508.52 | 72992711 | $492.12 | 72958401 | $479.70 |
| 83635823 | $527.10 | 72992309 | $508.52 | 72992707 | $492.12 | 72958564 | $479.70 |
| 72991687 | $524.93 | 72991535 | $508.52 | 72992675 | $492.12 | 72958559 | $479.70 |
| 72993831 | $524.93 | 72993352 | $508.52 | 72993217 | $492.12 | 72958669 | $479.70 |
| 72993452 | $524.93 | 72993294 | $508.52 | 72993222 | $492.12 | 72958611 | $479.70 |
| 72993513 | $524.93 | 72992578 | $508.52 | 72993151 | $492.12 | 72958671 | $479.70 |
| 72993641 | $524.93 | 72957465 | $507.94 | 72993050 | $492.12 | 72957658 | $479.70 |
| 72990723 | $524.93 | 72990743 | $505.79 | 72992976 | $492.12 | 72957661 | $479.70 |
| 72990354 | $524.93 | 72989304 | $505.79 | 72993652 | $492.12 | 72957694 | $479.70 |
| 72990172 | $524.93 | 72992743 | $505.79 | 72993577 | $492.12 | 72957750 | $479.70 |
| 72962141 | $523.75 | 72993896 | $505.79 | 72993514 | $492.12 | 72957830 | $479.70 |
| 72962133 | $523.18 | 72991523 | $505.79 | 72993520 | $492.12 | 72958225 | $479.70 |
| 72962486 | $522.21 | 72991851 | $505.79 | 72994011 | $492.12 | 72958062 | $479.70 |
| 72959635 | $522.12 | 72992024 | $505.79 | 72993864 | $492.12 | 72958060 | $479.70 |
| 72961804 | $522.08 | 83635683 | $505.79 | 72992341 | $492.12 | 72958053 | $479.70 |
| 72901171 | $521.28 | 72900031 | $504.51 | 72992185 | $492.12 | 72958008 | $479.70 |
| 72992595 | $520.36 | 72899658 | $504.48 | 72992481 | $492.12 | 72957978 | $479.70 |
| 72991544 | $520.36 | 72899573 | $504.48 | 72992453 | $492.12 | 83635913 | $479.70 |
| 72962730 | $520.33 | 72889153 | $504.48 | 72991586 | $492.12 | 83636213 | $479.70 |
| 72990634 | $519.46 | 72889089 | $504.48 | 72991580 | $492.12 | 72962462 | $479.00 |
| 72991615 | $519.46 | 72960533 | $504.48 | 72989308 | $492.12 | 72959536 | $478.45 |
| 72993123 | $519.46 | 83711472 | $504.48 | 72989333 | $492.12 | 72990266 | $478.45 |
| 72993967 | $519.46 | 83711198 | $504.48 | 72990681 | $492.12 | 72989519 | $478.45 |
| 72960915 | $517.50 | 83711721 | $504.48 | 72989800 | $492.12 | 83636136 | $478.45 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83711274 | $478.45 | 72990119 | $464.78 | 72992420 | $459.31 | 72993475 | $442.91 |
| 72993783 | $478.45 | 72990090 | $464.78 | 72991184 | $459.31 | 83711454 | $442.80 |
| 72994025 | $478.45 | 72990070 | $464.78 | 72991292 | $459.31 | 83635895 | $442.80 |
| 72992712 | $478.45 | 72991027 | $464.78 | 72991722 | $459.31 | 72957626 | $442.80 |
| 72991517 | $478.45 | 72992523 | $464.78 | 83711685 | $457.86 | 72957621 | $442.80 |
| 72992471 | $478.45 | 72992370 | $464.78 | 72981938 | $454.72 | 72957630 | $442.80 |
| 72992255 | $478.45 | 72991816 | $464.78 | 72960375 | $454.31 | 72957608 | $442.80 |
| 72992367 | $478.45 | 72993876 | $464.78 | 83711745 | $451.40 | 72957582 | $442.80 |
| 72991980 | $478.45 | 72993759 | $464.78 | 72991291 | $451.11 | 72957739 | $442.80 |
| 72992108 | $478.45 | 72993654 | $464.78 | 72991854 | $451.11 | 72957923 | $442.80 |
| 72992778 | $477.60 | 72993266 | $464.78 | 72994019 | $451.11 | 72957921 | $442.80 |
| 72992950 | $475.72 | 72992970 | $464.78 | 72957479 | $451.11 | 72958021 | $442.80 |
| 72993220 | $475.72 | 72992824 | $464.78 | 72957535 | $449.30 | 72958210 | $442.80 |
| 72993338 | $475.72 | 72992612 | $464.78 | 72990358 | $449.20 | 72958119 | $442.80 |
| 72993818 | $475.72 | 72957394 | $463.76 | 72989484 | $449.20 | 72958360 | $442.80 |
| 72993940 | $475.72 | 72957391 | $463.76 | 72993707 | $449.20 | 72958457 | $442.80 |
| 72991797 | $475.72 | 72981932 | $462.47 | 72993156 | $448.38 | 72958504 | $442.80 |
| 72991958 | $475.72 | 72961767 | $461.84 | 72957480 | $447.98 | 72899608 | $441.42 |
| 72992540 | $475.72 | 72958676 | $461.25 | 72889190 | $447.20 | 72899603 | $441.42 |
| 72991082 | $475.72 | 72958478 | $461.25 | 72991086 | $445.64 | 72899614 | $441.42 |
| 72990753 | $475.72 | 72958260 | $461.25 | 72957512 | $444.89 | 72899651 | $441.42 |
| 72989380 | $475.72 | 72958263 | $461.25 | 72960435 | $444.78 | 72899588 | $441.42 |
| 72960117 | $474.96 | 72957807 | $461.25 | 72961464 | $444.78 | 72990986 | $441.42 |
| 72989334 | $472.98 | 72957805 | $461.25 | 72962408 | $444.78 | 72960273 | $441.42 |
| 72962347 | $472.95 | 72957758 | $461.25 | 72989746 | $442.91 | 72960695 | $441.42 |
| 72899624 | $472.95 | 72989890 | $459.31 | 72990076 | $442.91 | 83711535 | $441.42 |
| 72899600 | $472.95 | 72989725 | $459.31 | 72990134 | $442.91 | 83711205 | $441.42 |
| 72899606 | $472.95 | 72990501 | $459.31 | 72990483 | $442.91 | 72962216 | $441.00 |
| 83711608 | $472.95 | 72990349 | $459.31 | 72990752 | $442.91 | 72993517 | $440.17 |
| 72991783 | $472.46 | 72990699 | $459.31 | 72990801 | $442.91 | 72989356 | $439.42 |
| 72958542 | $472.32 | 72992779 | $459.31 | 72991020 | $442.91 | 83635653 | $439.11 |
| 72901343 | $467.93 | 72993682 | $459.31 | 72990857 | $442.91 | 83711750 | $437.44 |
| 72990368 | $464.78 | 72993921 | $459.31 | 72992010 | $442.91 | 72992621 | $437.44 |
| 72990619 | $464.78 | 72993805 | $459.31 | 72993233 | $442.91 | 72993115 | $437.44 |
| 72989759 | $464.78 | 72994003 | $459.31 | 72992614 | $442.91 | 72992046 | $437.44 |
| 72989712 | $464.78 | 72992154 | $459.31 | 72992710 | $442.91 | 72992256 | $437.44 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72991429 | $437.44 | 72962157 | $423.60 | 72992287 | $410.10 | 72990570 | $396.43 |
| 72990256 | $437.44 | 83636028 | $422.64 | 72992533 | $410.10 | 72993198 | $396.43 |
| 72989475 | $437.44 | 72991147 | $421.83 | 72992146 | $410.10 | 72993184 | $396.43 |
| 72962189 | $435.30 | 72991375 | $421.45 | 72992149 | $410.10 | 72992780 | $396.43 |
| 72960743 | $435.30 | 72990060 | $421.04 | 72991788 | $410.10 | 72992910 | $396.43 |
| 72960803 | $435.11 | 72957511 | $420.24 | 72992649 | $410.10 | 72993376 | $396.43 |
| 72957527 | $434.31 | 72992656 | $418.30 | 72993040 | $410.10 | 72993866 | $396.43 |
| 72957458 | $431.33 | 72957516 | $418.10 | 72994005 | $410.10 | 72994038 | $396.43 |
| 72990190 | $429.44 | 72989778 | $415.57 | 72993776 | $410.10 | 72991905 | $396.43 |
| 72991235 | $429.24 | 72992342 | $415.57 | 72993708 | $410.10 | 72991067 | $396.43 |
| 83711301 | $428.04 | 72900826 | $414.00 | 72993680 | $410.10 | 72993204 | $394.02 |
| 72991471 | $426.50 | 72962483 | $413.55 | 72993726 | $410.10 | 72993202 | $393.70 |
| 72991641 | $426.50 | 72991611 | $412.83 | 83711616 | $410.10 | 72993162 | $393.70 |
| 72992142 | $426.50 | 72959630 | $410.40 | 72899644 | $409.89 | 72994037 | $393.70 |
| 72993953 | $426.50 | 72990624 | $410.33 | 72899625 | $409.89 | 72993779 | $393.70 |
| 72993997 | $426.50 | 72990529 | $410.10 | 72899628 | $409.89 | 72993369 | $393.70 |
| 72989436 | $426.50 | 72990327 | $410.10 | 72962587 | $409.89 | 72993437 | $393.70 |
| 72990515 | $426.50 | 72990353 | $410.10 | 72962394 | $409.89 | 72993543 | $393.70 |
| 72990547 | $426.50 | 72990395 | $410.10 | 72960346 | $409.89 | 72993685 | $393.70 |
| 72990771 | $426.50 | 72990812 | $410.10 | 72993308 | $406.35 | 72991368 | $393.70 |
| 72989366 | $426.50 | 72990639 | $410.10 | 72958205 | $405.90 | 72991459 | $393.70 |
| 72989394 | $426.50 | 72990953 | $410.10 | 72958181 | $405.90 | 72991961 | $393.70 |
| 83711385 | $425.70 | 72989766 | $410.10 | 72957878 | $405.90 | 72991934 | $393.70 |
| 72901027 | $424.35 | 72989645 | $410.10 | 72957808 | $405.90 | 72991860 | $393.70 |
| 72961289 | $424.19 | 72959559 | $410.10 | 72957818 | $405.90 | 72992076 | $393.70 |
| 72989409 | $423.77 | 72989354 | $410.10 | 72957706 | $405.90 | 72992404 | $393.70 |
| 72989437 | $423.77 | 72889049 | $410.10 | 72957761 | $405.90 | 72990604 | $393.70 |
| 72989473 | $423.77 | 72991593 | $410.10 | 72957769 | $405.90 | 72990495 | $393.70 |
| 72989619 | $423.77 | 72991626 | $410.10 | 72957640 | $405.90 | 72990360 | $393.70 |
| 72994036 | $423.77 | 72991652 | $410.10 | 72989390 | $405.74 | 72990823 | $393.70 |
| 72993139 | $423.77 | 72991488 | $410.10 | 72959393 | $403.38 | 72990735 | $393.70 |
| 72993097 | $423.77 | 72991408 | $410.10 | 72957439 | $402.05 | 72989713 | $393.70 |
| 72993178 | $423.77 | 72991422 | $410.10 | 72989309 | $396.43 | 72989730 | $393.70 |
| 72992696 | $423.77 | 72991339 | $410.10 | 72989513 | $396.43 | 72990037 | $393.70 |
| 72992545 | $423.77 | 72991083 | $410.10 | 72990884 | $396.43 | 72989941 | $393.05 |
| 72991592 | $423.77 | 72992293 | $410.10 | 72990287 | $396.43 | 72990974 | $393.05 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72990628 | $393.05 | 72993930 | $377.29 | 72958473 | $369.00 | 72958086 | $369.00 |
| 83635960 | $391.59 | 72991172 | $377.29 | 72958462 | $369.00 | 72958023 | $369.00 |
| 72961881 | $391.56 | 72991649 | $377.29 | 72958399 | $369.00 | 72958004 | $369.00 |
| 72962624 | $388.71 | 72992427 | $377.29 | 72958434 | $369.00 | 72958063 | $369.00 |
| 72962293 | $387.42 | 72992239 | $377.29 | 72958443 | $369.00 | 72958082 | $369.00 |
| 72990805 | $387.42 | 72992291 | $377.29 | 72958424 | $369.00 | 72957971 | $369.00 |
| 72989563 | $387.42 | 72992169 | $377.29 | 72958359 | $369.00 | 72957987 | $369.00 |
| 72991823 | $387.42 | 83711345 | $376.50 | 72958339 | $369.00 | 72957938 | $369.00 |
| 72959798 | $384.33 | 72961099 | $376.50 | 72958340 | $369.00 | 72957935 | $369.00 |
| 83711799 | $384.32 | 83636188 | $373.05 | 72958325 | $369.00 | 72901108 | $369.00 |
| 72889052 | $383.65 | 72993891 | $372.69 | 72958245 | $369.00 | 72957530 | $369.00 |
| 72989416 | $382.76 | 72959496 | $372.69 | 72958248 | $369.00 | 72957572 | $369.00 |
| 72989849 | $382.76 | 72991469 | $372.34 | 72958239 | $369.00 | 72957607 | $369.00 |
| 72990997 | $382.76 | 72993407 | $372.24 | 72958235 | $369.00 | 72900863 | $369.00 |
| 72991863 | $382.76 | 72959878 | $371.48 | 72958291 | $369.00 | 72962082 | $367.26 |
| 72992520 | $382.76 | 72989476 | $369.09 | 72958276 | $369.00 | 72957443 | $367.14 |
| 72991432 | $382.76 | 72990965 | $369.09 | 72957646 | $369.00 | 72962148 | $366.25 |
| 72991603 | $382.76 | 72990882 | $369.09 | 72957666 | $369.00 | 72900966 | $362.25 |
| 72991317 | $382.76 | 72993566 | $369.09 | 72957709 | $369.00 | 72990794 | $360.89 |
| 72992973 | $382.76 | 72993024 | $369.09 | 72957675 | $369.00 | 72990831 | $360.89 |
| 83636123 | $380.07 | 72993341 | $369.09 | 72957772 | $369.00 | 72990827 | $360.89 |
| 72960219 | $378.36 | 72992783 | $369.09 | 72957765 | $369.00 | 72990323 | $360.89 |
| 72889108 | $378.36 | 72992241 | $369.09 | 72957749 | $369.00 | 72989874 | $360.89 |
| 72899637 | $378.36 | 83635700 | $369.00 | 72957722 | $369.00 | 72992195 | $360.89 |
| 72899595 | $378.36 | 83635751 | $369.00 | 72957704 | $369.00 | 72992426 | $360.89 |
| 72901221 | $378.36 | 83711416 | $369.00 | 72957711 | $369.00 | 72992047 | $360.89 |
| 72959441 | $378.36 | 83711232 | $369.00 | 72957729 | $369.00 | 72991832 | $360.89 |
| 72990806 | $377.29 | 72961035 | $369.00 | 72957832 | $369.00 | 72991420 | $360.89 |
| 72990748 | $377.29 | 72960621 | $369.00 | 72957836 | $369.00 | 72991624 | $360.89 |
| 72990613 | $377.29 | 72958556 | $369.00 | 72957887 | $369.00 | 72991187 | $360.89 |
| 72990332 | $377.29 | 72958526 | $369.00 | 72958172 | $369.00 | 72991255 | $360.89 |
| 72990290 | $377.29 | 72958595 | $369.00 | 72958166 | $369.00 | 72992803 | $360.89 |
| 72990074 | $377.29 | 72958584 | $369.00 | 72958156 | $369.00 | 72992854 | $360.89 |
| 72989807 | $377.29 | 72958643 | $369.00 | 72958206 | $369.00 | 72992658 | $360.89 |
| 72993551 | $377.29 | 72958512 | $369.00 | 72958203 | $369.00 | 72993074 | $360.89 |
| 72993381 | $377.29 | 72958485 | $369.00 | 72958131 | $369.00 | 72993511 | $360.89 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72993903 | $360.89 | 83711204 | $346.83 | 72993785 | $336.90 | 72958007 | $332.10 |
| 72897345 | $360.06 | 83711390 | $346.83 | 72993192 | $336.90 | 72958075 | $332.10 |
| 72889053 | $358.65 | 83711471 | $346.83 | 72993244 | $336.90 | 72958091 | $332.10 |
| 72889207 | $358.65 | 72991545 | $344.48 | 72962285 | $336.00 | 72958097 | $332.10 |
| 72960285 | $357.18 | 72993485 | $344.48 | 72960738 | $333.83 | 72958102 | $332.10 |
| 72993574 | $356.17 | 72993821 | $344.48 | 72957595 | $332.10 | 72958200 | $332.10 |
| 72991253 | $355.42 | 72994004 | $344.48 | 72958523 | $332.10 | 72956762 | $330.84 |
| 72991191 | $355.42 | 72993297 | $344.48 | 72958530 | $332.10 | 72992127 | $330.81 |
| 72991667 | $355.42 | 72992651 | $344.48 | 72958543 | $332.10 | 72991872 | $328.08 |
| 72991818 | $355.42 | 72992895 | $344.48 | 72958649 | $332.10 | 72992397 | $328.08 |
| 72992284 | $355.42 | 72989372 | $344.48 | 72958637 | $332.10 | 72992528 | $328.08 |
| 72989973 | $355.42 | 72990441 | $344.48 | 72958653 | $332.10 | 72992541 | $328.08 |
| 72990128 | $355.42 | 72959461 | $343.17 | 72958607 | $332.10 | 72992219 | $328.08 |
| 72901280 | $355.42 | 72959466 | $341.75 | 72958391 | $332.10 | 72991044 | $328.08 |
| 72989993 | $352.20 | 72889138 | $341.75 | 72958442 | $332.10 | 72991085 | $328.08 |
| 72962502 | $352.20 | 72899946 | $341.75 | 72958450 | $332.10 | 72991062 | $328.08 |
| 74650881 | $352.20 | 72990589 | $341.75 | 72958487 | $332.10 | 72991583 | $328.08 |
| 72957474 | $351.64 | 72990877 | $341.75 | 72958374 | $332.10 | 72991663 | $328.08 |
| 72957629 | $350.55 | 72989843 | $341.75 | 72958253 | $332.10 | 72993218 | $328.08 |
| 72957890 | $350.55 | 72990184 | $341.75 | 72957635 | $332.10 | 72993331 | $328.08 |
| 72957794 | $350.55 | 72989809 | $341.75 | 72957655 | $332.10 | 72992952 | $328.08 |
| 72957735 | $350.55 | 72989782 | $341.75 | 72957679 | $332.10 | 72992581 | $328.08 |
| 72957663 | $350.55 | 72994023 | $341.75 | 72957699 | $332.10 | 72993755 | $328.08 |
| 72957637 | $350.55 | 72993500 | $341.75 | 72957736 | $332.10 | 72993933 | $328.08 |
| 72958268 | $350.55 | 72993447 | $341.75 | 72957712 | $332.10 | 72993463 | $328.08 |
| 72958324 | $350.55 | 72993357 | $341.75 | 72957705 | $332.10 | 72993632 | $328.08 |
| 72958395 | $350.55 | 72991540 | $341.75 | 72957718 | $332.10 | 72993725 | $328.08 |
| 72958562 | $350.55 | 72992221 | $341.75 | 72957753 | $332.10 | 83711600 | $328.08 |
| 72958576 | $350.55 | 72992450 | $341.75 | 72957774 | $332.10 | 72989810 | $328.08 |
| 72958667 | $350.55 | 83636004 | $341.75 | 72957814 | $332.10 | 72989701 | $328.08 |
| 72962446 | $349.34 | 83636149 | $341.75 | 72957812 | $332.10 | 72989687 | $328.08 |
| 72961385 | $348.24 | 83636151 | $339.99 | 72957854 | $332.10 | 72989650 | $328.08 |
| 83636008 | $346.94 | 83711312 | $338.88 | 72957834 | $332.10 | 72990155 | $328.08 |
| 72901152 | $346.86 | 72991436 | $336.90 | 72957920 | $332.10 | 72990100 | $328.08 |
| 72899586 | $346.83 | 72991217 | $336.90 | 72957945 | $332.10 | 72990016 | $328.08 |
| 83711206 | $346.83 | 72993478 | $336.90 | 72957949 | $332.10 | 72990903 | $328.08 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 72991005 | $328.08 | 72958144 | $313.65 | 83711655 | $304.95 | 72991220 | $295.27 |
| 72990607 | $328.08 | 72958017 | $313.65 | 72962076 | $302.09 | 72958587 | $295.20 |
| 72990409 | $328.08 | 72957981 | $313.65 | 83711286 | $301.20 | 72958578 | $295.20 |
| 72959783 | $326.54 | 72957676 | $313.65 | 72991831 | $300.74 | 72958624 | $295.20 |
| 72960244 | $321.61 | 72958358 | $313.65 | 72991850 | $300.74 | 72958630 | $295.20 |
| 72900946 | $320.85 | 72958396 | $313.65 | 72992237 | $300.74 | 72958365 | $295.20 |
| 72901111 | $319.22 | 72958614 | $313.65 | 72992425 | $300.74 | 72958369 | $295.20 |
| 72961676 | $319.22 | 72958560 | $313.65 | 72993292 | $300.74 | 72958321 | $295.20 |
| 72962641 | $316.98 | 72958574 | $313.65 | 72990457 | $300.74 | 72958237 | $295.20 |
| 83711393 | $316.98 | 83635778 | $313.65 | 72990500 | $300.74 | 72958294 | $295.20 |
| 72990276 | $316.09 | 72991809 | $311.68 | 72990328 | $300.74 | 72957727 | $295.20 |
| 72993185 | $316.05 | 72991907 | $311.68 | 72990308 | $300.74 | 72957844 | $295.20 |
| 83711384 | $315.30 | 72992289 | $311.68 | 72990177 | $300.74 | 72957792 | $295.20 |
| 72957467 | $315.30 | 72992374 | $311.68 | 72900866 | $300.15 | 72957992 | $295.20 |
| 72889159 | $315.30 | 72991053 | $311.68 | 72990592 | $299.68 | 72958034 | $295.20 |
| 72889098 | $315.30 | 72991129 | $311.68 | 72990648 | $299.68 | 72958035 | $295.20 |
| 72899634 | $315.30 | 72991731 | $311.68 | 72990653 | $295.27 | 72958121 | $295.20 |
| 72899601 | $315.30 | 72991421 | $311.68 | 72990666 | $295.27 | 72901124 | $293.34 |
| 72899664 | $315.30 | 72993470 | $311.68 | 72990908 | $295.27 | 72960601 | $290.51 |
| 72990405 | $314.41 | 72993532 | $311.68 | 72989569 | $295.27 | 72961106 | $290.20 |
| 72990038 | $314.41 | 72993744 | $311.68 | 72993250 | $295.27 | 72900080 | $290.20 |
| 72989512 | $314.41 | 72994031 | $311.68 | 72993231 | $295.27 | 72960935 | $290.08 |
| 72989344 | $314.41 | 72994007 | $311.68 | 72993150 | $295.27 | 72901287 | $289.39 |
| 72993110 | $314.41 | 72992798 | $311.68 | 72993025 | $295.27 | 72901156 | $287.07 |
| 72992802 | $314.41 | 72992937 | $311.68 | 72992937 | $295.27 | 72900103 | $287.07 |
| 72992794 | $314.41 | 72992876 | $311.68 | 72992795 | $295.27 | 72989554 | $287.07 |
| 72993373 | $314.41 | 72989360 | $311.68 | 72994015 | $295.27 | 72989540 | $287.07 |
| 72993429 | $314.41 | 72989418 | $311.68 | 72993948 | $295.27 | 72989515 | $287.07 |
| 72991036 | $314.41 | 72989669 | $311.68 | 72993899 | $295.27 | 72990734 | $287.07 |
| 72991262 | $314.41 | 72989808 | $311.68 | 72993811 | $295.27 | 72990343 | $287.07 |
| 72991349 | $314.41 | 72990204 | $311.68 | 72993828 | $295.27 | 72991115 | $287.07 |
| 72992328 | $314.41 | 72990388 | $311.68 | 72993449 | $295.27 | 72991428 | $287.07 |
| 72992460 | $314.41 | 72990467 | $311.68 | 72992314 | $295.27 | 72992323 | $287.07 |
| 72991821 | $314.41 | 83711157 | $310.50 | 72991926 | $295.27 | 72992366 | $287.07 |
| 72961841 | $313.75 | 72992000 | $305.48 | 72991953 | $295.27 | 72993833 | $287.07 |
| 72958165 | $313.65 | 72962170 | $305.00 | 72991579 | $295.27 | 72993002 | $287.07 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83636165 | $286.14 | 72992990 | $278.87 | 72958549 | $276.75 | 72991897 | $273.40 |
| 83635948 | $285.00 | 72993119 | $278.87 | 72958531 | $276.75 | 72989985 | $272.56 |
| 83635866 | $283.77 | 72993284 | $278.87 | 72958529 | $276.75 | 72962174 | $271.72 |
| 72993992 | $283.77 | 72992886 | $278.87 | 72994072 | $276.13 | 83635644 | $271.20 |
| 72960237 | $283.77 | 72992767 | $278.87 | 83711643 | $276.10 | 72961540 | $269.10 |
| 72899593 | $283.77 | 83635799 | $278.12 | 72960428 | $276.10 | 72961943 | $267.88 |
| 72899585 | $283.77 | 83635770 | $276.75 | 72960742 | $275.34 | 72962095 | $264.34 |
| 72899582 | $283.77 | 83635665 | $276.75 | 72962627 | $275.34 | 72957367 | $263.30 |
| 72899566 | $283.77 | 83711651 | $276.75 | 72962360 | $273.40 | 72989403 | $262.46 |
| 72901036 | $283.77 | 72958142 | $276.75 | 72990996 | $273.40 | 72989833 | $262.46 |
| 72901272 | $283.77 | 72958143 | $276.75 | 72989491 | $273.40 | 72989836 | $262.46 |
| 72993830 | $281.76 | 72958103 | $276.75 | 72989430 | $273.40 | 72990092 | $262.46 |
| 72993650 | $281.60 | 72958089 | $276.75 | 72989680 | $273.40 | 72989599 | $262.46 |
| 83711341 | $281.35 | 72958153 | $276.75 | 72990106 | $273.40 | 72991018 | $262.46 |
| 72960566 | $281.12 | 72958180 | $276.75 | 72990146 | $273.40 | 72990978 | $262.46 |
| 72989792 | $280.75 | 72958209 | $276.75 | 72901204 | $273.40 | 72990870 | $262.46 |
| 72990140 | $280.75 | 72958224 | $276.75 | 72889046 | $273.40 | 72990611 | $262.46 |
| 72993564 | $280.75 | 72958222 | $276.75 | 72889147 | $273.40 | 72990777 | $262.46 |
| 72992074 | $280.75 | 72958011 | $276.75 | 72900848 | $273.40 | 72990818 | $262.46 |
| 72981924 | $279.62 | 72958070 | $276.75 | 72900885 | $273.40 | 72990342 | $262.46 |
| 72990080 | $278.87 | 72958058 | $276.75 | 83711742 | $273.40 | 72992412 | $262.46 |
| 72989523 | $278.87 | 72958051 | $276.75 | 83635694 | $273.40 | 72992282 | $262.46 |
| 72989547 | $278.87 | 72957965 | $276.75 | 83635709 | $273.40 | 72991104 | $262.46 |
| 72989571 | $278.87 | 72957804 | $276.75 | 74650956 | $273.40 | 72993314 | $262.46 |
| 72989617 | $278.87 | 72957852 | $276.75 | 74650797 | $273.40 | 72992957 | $262.46 |
| 72989583 | $278.87 | 72957650 | $276.75 | 72993576 | $273.40 | 72992924 | $262.46 |
| 72990524 | $278.87 | 72958299 | $276.75 | 72993683 | $273.40 | 72992873 | $262.46 |
| 72990764 | $278.87 | 72958241 | $276.75 | 72992911 | $273.40 | 72992807 | $262.46 |
| 72990661 | $278.87 | 72958329 | $276.75 | 72993319 | $273.40 | 72992851 | $262.46 |
| 72990838 | $278.87 | 72958304 | $276.75 | 72993320 | $273.40 | 72992617 | $262.46 |
| 72991906 | $278.87 | 72958343 | $276.75 | 72991739 | $273.40 | 72992637 | $262.46 |
| 72992345 | $278.87 | 72958413 | $276.75 | 72991665 | $273.40 | 72993421 | $262.46 |
| 72991477 | $278.87 | 72958444 | $276.75 | 72991108 | $273.40 | 72993536 | $262.46 |
| 72991568 | $278.87 | 72958441 | $276.75 | 72992440 | $273.40 | 72993796 | $262.46 |
| 72993389 | $278.87 | 72958508 | $276.75 | 72992502 | $273.40 | 72889063 | $261.18 |
| 72993840 | $278.87 | 72958605 | $276.75 | 72992492 | $273.40 | 72990449 | $259.73 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72989501 | $259.73 | 72958573 | $258.30 | 72958376 | $258.30 | 72957713 | $258.30 |
| 72990195 | $259.73 | 72958569 | $258.30 | 72958378 | $258.30 | 72957724 | $258.30 |
| 72989871 | $259.73 | 72958608 | $258.30 | 72958357 | $258.30 | 72957721 | $258.30 |
| 72994008 | $259.73 | 72958610 | $258.30 | 72958373 | $258.30 | 72957776 | $258.30 |
| 72992819 | $259.73 | 72958597 | $258.30 | 72958364 | $258.30 | 72957764 | $258.30 |
| 72991112 | $259.73 | 72958625 | $258.30 | 72958311 | $258.30 | 72957773 | $258.30 |
| 72992470 | $259.73 | 72958626 | $258.30 | 72958316 | $258.30 | 72957756 | $258.30 |
| 72992082 | $259.73 | 72958617 | $258.30 | 72958317 | $258.30 | 72957751 | $258.30 |
| 72900111 | $258.75 | 72958618 | $258.30 | 72958319 | $258.30 | 72957846 | $258.30 |
| 72961211 | $258.53 | 72958634 | $258.30 | 72958336 | $258.30 | 72957848 | $258.30 |
| 72959886 | $258.53 | 72958642 | $258.30 | 72958327 | $258.30 | 72957843 | $258.30 |
| 72961159 | $258.30 | 72958638 | $258.30 | 72958231 | $258.30 | 72957841 | $258.30 |
| 72957597 | $258.30 | 72958639 | $258.30 | 72958256 | $258.30 | 72957838 | $258.30 |
| 72957590 | $258.30 | 72958656 | $258.30 | 72958261 | $258.30 | 72957828 | $258.30 |
| 72957584 | $258.30 | 72958658 | $258.30 | 72958258 | $258.30 | 72957822 | $258.30 |
| 72957586 | $258.30 | 72958666 | $258.30 | 72958295 | $258.30 | 72957823 | $258.30 |
| 72957612 | $258.30 | 72958660 | $258.30 | 72958296 | $258.30 | 72957779 | $258.30 |
| 72957615 | $258.30 | 72958506 | $258.30 | 72958269 | $258.30 | 72957799 | $258.30 |
| 72957604 | $258.30 | 72958518 | $258.30 | 72958273 | $258.30 | 72957796 | $258.30 |
| 72957606 | $258.30 | 72958510 | $258.30 | 72958277 | $258.30 | 72957787 | $258.30 |
| 72958532 | $258.30 | 72958484 | $258.30 | 72958279 | $258.30 | 72957781 | $258.30 |
| 72958540 | $258.30 | 72958492 | $258.30 | 72957649 | $258.30 | 72957914 | $258.30 |
| 72958541 | $258.30 | 72958494 | $258.30 | 72957639 | $258.30 | 72957922 | $258.30 |
| 72958528 | $258.30 | 72958448 | $258.30 | 72957645 | $258.30 | 72957916 | $258.30 |
| 72958522 | $258.30 | 72958456 | $258.30 | 72957642 | $258.30 | 72957912 | $258.30 |
| 72958525 | $258.30 | 72958453 | $258.30 | 72957656 | $258.30 | 72957901 | $258.30 |
| 72958550 | $258.30 | 72958480 | $258.30 | 72957664 | $258.30 | 72957899 | $258.30 |
| 72958545 | $258.30 | 72958427 | $258.30 | 72957667 | $258.30 | 72957909 | $258.30 |
| 72958546 | $258.30 | 72958439 | $258.30 | 72957668 | $258.30 | 72957891 | $258.30 |
| 72958547 | $258.30 | 72958435 | $258.30 | 72957670 | $258.30 | 72957885 | $258.30 |
| 72958588 | $258.30 | 72958436 | $258.30 | 72957688 | $258.30 | 72957879 | $258.30 |
| 72958585 | $258.30 | 72958417 | $258.30 | 72957702 | $258.30 | 72957875 | $258.30 |
| 72958565 | $258.30 | 72958406 | $258.30 | 72957697 | $258.30 | 72957876 | $258.30 |
| 72958553 | $258.30 | 72958410 | $258.30 | 72957690 | $258.30 | 72957850 | $258.30 |
| 72958571 | $258.30 | 72958403 | $258.30 | 72957733 | $258.30 | 72957957 | $258.30 |
| 72958572 | $258.30 | 72958387 | $258.30 | 72957719 | $258.30 | 72957954 | $258.30 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72957946 | $258.30 | 72958090 | $258.30 | 72993190 | $246.06 | 72990042 | $246.06 |
| 72957933 | $258.30 | 72958088 | $258.30 | 72993200 | $246.06 | 72989588 | $246.06 |
| 72958003 | $258.30 | 72958098 | $258.30 | 72994073 | $246.06 | 72989412 | $246.06 |
| 72957979 | $258.30 | 72958100 | $258.30 | 72993861 | $246.06 | 72989414 | $246.06 |
| 72957967 | $258.30 | 72958094 | $258.30 | 72993931 | $246.06 | 72989369 | $246.06 |
| 72958046 | $258.30 | 72958104 | $258.30 | 72993506 | $246.06 | 72989316 | $246.06 |
| 72958047 | $258.30 | 72958109 | $258.30 | 72993374 | $246.06 | 72960112 | $245.98 |
| 72958057 | $258.30 | 72958113 | $258.30 | 72993711 | $246.06 | 83635878 | $244.45 |
| 72958083 | $258.30 | 72958151 | $258.30 | 72991638 | $246.06 | 72960542 | $240.96 |
| 72958076 | $258.30 | 72958149 | $258.30 | 72991564 | $246.06 | 72957964 | $239.85 |
| 72958065 | $258.30 | 72958120 | $258.30 | 72991558 | $246.06 | 72957641 | $239.85 |
| 72958073 | $258.30 | 72958124 | $258.30 | 72991550 | $246.06 | 72958414 | $239.85 |
| 72958013 | $258.30 | 83711800 | $258.30 | 72991541 | $246.06 | 72960561 | $239.44 |
| 72958019 | $258.30 | 72961824 | $254.16 | 72991490 | $246.06 | 72900837 | $238.05 |
| 72958024 | $258.30 | 72960316 | $254.16 | 72991150 | $246.06 | 72900926 | $238.05 |
| 72958040 | $258.30 | 72981880 | $253.35 | 72991166 | $246.06 | 72989981 | $235.75 |
| 72958042 | $258.30 | 83711158 | $252.25 | 72991197 | $246.06 | 72989294 | $235.20 |
| 72958043 | $258.30 | 83635656 | $252.24 | 72991299 | $246.06 | 72957496 | $235.20 |
| 72958044 | $258.30 | 72960815 | $252.24 | 72991300 | $246.06 | 72962104 | $235.05 |
| 72958033 | $258.30 | 72961121 | $252.24 | 72991370 | $246.06 | 83711284 | $233.43 |
| 72958029 | $258.30 | 72961005 | $252.24 | 72992029 | $246.06 | 72960515 | $232.98 |
| 72958030 | $258.30 | 72899656 | $252.24 | 72991925 | $246.06 | 72994084 | $232.47 |
| 72958031 | $258.30 | 72957375 | $252.00 | 72992447 | $246.06 | 72993944 | $232.39 |
| 72958217 | $258.30 | 83635807 | $251.00 | 72992524 | $246.06 | 72993571 | $232.39 |
| 72958218 | $258.30 | 72957011 | $250.92 | 72992246 | $246.06 | 72993280 | $232.39 |
| 72958202 | $258.30 | 72959641 | $249.00 | 83635764 | $246.06 | 72993322 | $232.39 |
| 72958197 | $258.30 | 83635848 | $248.70 | 72990436 | $246.06 | 72993327 | $232.39 |
| 72958198 | $258.30 | 72991699 | $248.49 | 72990398 | $246.06 | 72993330 | $232.39 |
| 72958179 | $258.30 | 72962757 | $248.13 | 72990644 | $246.06 | 72993075 | $232.39 |
| 72958176 | $258.30 | 72990451 | $246.77 | 72990693 | $246.06 | 72993105 | $232.39 |
| 72958182 | $258.30 | 72992815 | $246.54 | 72990936 | $246.06 | 72992618 | $232.39 |
| 72958157 | $258.30 | 72992863 | $246.06 | 72990942 | $246.06 | 72992611 | $232.39 |
| 72958161 | $258.30 | 72992926 | $246.06 | 72989875 | $246.06 | 72992898 | $232.39 |
| 72958164 | $258.30 | 72992580 | $246.06 | 72989886 | $246.06 | 72992788 | $232.39 |
| 72958167 | $258.30 | 72993041 | $246.06 | 72990121 | $246.06 | 72992223 | $232.39 |
| 72958169 | $258.30 | 72993306 | $246.06 | 72990040 | $246.06 | 72992371 | $232.39 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72992378 | $232.39 | 72992822 | $229.66 | 72958454 | $221.40 | 72958621 | $221.40 |
| 72992534 | $232.39 | 72992746 | $229.66 | 72958451 | $221.40 | 72958599 | $221.40 |
| 72992403 | $232.39 | 72993064 | $229.66 | 72958459 | $221.40 | 72958568 | $221.40 |
| 72991936 | $232.39 | 72993323 | $229.66 | 72958460 | $221.40 | 72958579 | $221.40 |
| 72992098 | $232.39 | 72993260 | $229.66 | 72958467 | $221.40 | 72958580 | $221.40 |
| 72992180 | $232.39 | 72993240 | $229.66 | 72958488 | $221.40 | 72958582 | $221.40 |
| 72992150 | $232.39 | 72993658 | $229.66 | 72958503 | $221.40 | 72958557 | $221.40 |
| 72991563 | $232.39 | 72993718 | $229.66 | 72958282 | $221.40 | 72958555 | $221.40 |
| 72991643 | $232.39 | 72993715 | $229.66 | 72958301 | $221.40 | 72958674 | $221.40 |
| 72989798 | $232.39 | 72993937 | $229.66 | 72958289 | $221.40 | 72957643 | $221.40 |
| 72990881 | $232.39 | 72993877 | $229.66 | 72958259 | $221.40 | 72957638 | $221.40 |
| 72990924 | $232.39 | 72994052 | $229.66 | 72958265 | $221.40 | 72957647 | $221.40 |
| 72990897 | $232.39 | 83711247 | $227.70 | 72958255 | $221.40 | 72957669 | $221.40 |
| 72990788 | $232.39 | 72961796 | $227.59 | 72958250 | $221.40 | 72957672 | $221.40 |
| 72990243 | $232.39 | 72990247 | $224.60 | 72958251 | $221.40 | 72957662 | $221.40 |
| 72990584 | $232.39 | 72992346 | $224.60 | 72958228 | $221.40 | 72957653 | $221.40 |
| 72959837 | $232.16 | 72991920 | $224.60 | 72958229 | $221.40 | 72957660 | $221.40 |
| 72959507 | $230.92 | 72991223 | $224.60 | 72958234 | $221.40 | 72957692 | $221.40 |
| 72989300 | $229.66 | 83636055 | $221.40 | 72958242 | $221.40 | 72957695 | $221.40 |
| 72989287 | $229.66 | 72957599 | $221.40 | 72958331 | $221.40 | 72957710 | $221.40 |
| 72989355 | $229.66 | 72957603 | $221.40 | 72958332 | $221.40 | 72957686 | $221.40 |
| 72990655 | $229.66 | 72957616 | $221.40 | 72958312 | $221.40 | 72957674 | $221.40 |
| 72990946 | $229.66 | 72957610 | $221.40 | 72958367 | $221.40 | 72957752 | $221.40 |
| 72989819 | $229.66 | 72957631 | $221.40 | 72958368 | $221.40 | 72957747 | $221.40 |
| 72989582 | $229.66 | 72957589 | $221.40 | 72958354 | $221.40 | 72957748 | $221.40 |
| 72989827 | $229.66 | 72957581 | $221.40 | 72958344 | $221.40 | 72957754 | $221.40 |
| 72990164 | $229.66 | 72957594 | $221.40 | 72958661 | $221.40 | 72957755 | $221.40 |
| 72991456 | $229.66 | 72957570 | $221.40 | 72958665 | $221.40 | 72957766 | $221.40 |
| 72991355 | $229.66 | 72958422 | $221.40 | 72958654 | $221.40 | 72957778 | $221.40 |
| 72991251 | $229.66 | 72958433 | $221.40 | 72958631 | $221.40 | 72957775 | $221.40 |
| 72991181 | $229.66 | 72958445 | $221.40 | 72958632 | $221.40 | 72957741 | $221.40 |
| 72992165 | $229.66 | 72958381 | $221.40 | 72958648 | $221.40 | 72957738 | $221.40 |
| 72992019 | $229.66 | 72958382 | $221.40 | 72958644 | $221.40 | 72957868 | $221.40 |
| 72991879 | $229.66 | 72958385 | $221.40 | 72958628 | $221.40 | 72957857 | $221.40 |
| 72992467 | $229.66 | 72958404 | $221.40 | 72958619 | $221.40 | 72957858 | $221.40 |
| 72992850 | $229.66 | 72958472 | $221.40 | 72958620 | $221.40 | 72957863 | $221.40 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72957892 | $221.40 | 72958117 | $221.40 | 72990824 | $213.25 | 72962112 | $207.90 |
| 72957893 | $221.40 | 72958095 | $221.40 | 72990907 | $213.25 | 72962208 | $207.90 |
| 72957894 | $221.40 | 72958092 | $221.40 | 72990599 | $213.25 | 72961139 | $207.20 |
| 72957905 | $221.40 | 72958170 | $221.40 | 72990600 | $213.25 | 72900879 | $207.00 |
| 72957906 | $221.40 | 72958171 | $221.40 | 72957382 | $213.25 | 72900861 | $205.05 |
| 72957784 | $221.40 | 72958168 | $221.40 | 72992982 | $213.25 | 72889152 | $205.05 |
| 72957798 | $221.40 | 72958155 | $221.40 | 72992706 | $213.25 | 72889168 | $205.05 |
| 72957800 | $221.40 | 72958220 | $221.40 | 72992619 | $213.25 | 72889182 | $205.05 |
| 72957803 | $221.40 | 72958215 | $221.40 | 72992771 | $213.25 | 72901322 | $205.05 |
| 72957810 | $221.40 | 72960851 | $220.88 | 72992927 | $213.25 | 72989880 | $205.05 |
| 72957816 | $221.40 | 72991134 | $220.71 | 72993378 | $213.25 | 72989927 | $205.05 |
| 72957819 | $221.40 | 72981933 | $219.57 | 72993754 | $213.25 | 83711722 | $205.05 |
| 72957820 | $221.40 | 72990316 | $218.72 | 72993649 | $213.25 | 72991250 | $205.05 |
| 72957821 | $221.40 | 72990706 | $218.72 | 72993640 | $213.25 | 72991281 | $205.05 |
| 72957831 | $221.40 | 72989958 | $218.72 | 72994043 | $213.25 | 72992159 | $205.05 |
| 72957842 | $221.40 | 72989665 | $218.72 | 72993856 | $213.25 | 72991903 | $205.05 |
| 72957849 | $221.40 | 72991063 | $218.72 | 72993784 | $213.25 | 72991830 | $205.05 |
| 72957963 | $221.40 | 72992462 | $218.72 | 72993802 | $213.25 | 72992207 | $205.05 |
| 72957958 | $221.40 | 72992568 | $218.72 | 72993839 | $213.25 | 72992247 | $205.05 |
| 72957959 | $221.40 | 72994086 | $218.72 | 72992383 | $213.25 | 72992553 | $205.05 |
| 72957936 | $221.40 | 72993523 | $218.72 | 72991882 | $213.25 | 72993928 | $205.05 |
| 72957928 | $221.40 | 72993317 | $217.97 | 72992075 | $213.25 | 72993457 | $205.05 |
| 72957943 | $221.40 | 83711717 | $217.35 | 72991534 | $213.25 | 72992940 | $205.05 |
| 72957976 | $221.40 | 72901014 | $217.35 | 72991650 | $213.25 | 72993072 | $205.05 |
| 72957985 | $221.40 | 72957505 | $217.00 | 72991606 | $213.25 | 72993087 | $205.05 |
| 72957995 | $221.40 | 72981940 | $216.18 | 83711851 | $211.80 | 72960987 | $203.31 |
| 72957998 | $221.40 | 72960572 | $214.40 | 72956967 | $211.80 | 72960593 | $203.31 |
| 72958041 | $221.40 | 72960439 | $214.40 | 72962237 | $211.70 | 72957576 | $202.95 |
| 72958036 | $221.40 | 72959833 | $214.40 | 72962532 | $211.65 | 72957622 | $202.95 |
| 72958074 | $221.40 | 72959975 | $214.40 | 72962721 | $211.32 | 72957613 | $202.95 |
| 72958072 | $221.40 | 72989362 | $213.25 | 72962654 | $211.32 | 72958211 | $202.95 |
| 72958056 | $221.40 | 72989407 | $213.25 | 72962078 | $211.20 | 72958227 | $202.95 |
| 72958127 | $221.40 | 72989461 | $213.25 | 72960098 | $210.84 | 72958194 | $202.95 |
| 72958134 | $221.40 | 72989916 | $213.25 | 72990431 | $210.72 | 72958191 | $202.95 |
| 72958150 | $221.40 | 72990126 | $213.25 | 72959483 | $210.33 | 72958189 | $202.95 |
| 72958139 | $221.40 | 72990715 | $213.25 | 83635800 | $210.32 | 72958093 | $202.95 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72958111 | $202.95 | 72989933 | $196.85 | 72990583 | $191.38 | 72958659 | $184.50 |
| 72958133 | $202.95 | 72989877 | $196.85 | 72990856 | $191.38 | 72958662 | $184.50 |
| 72958010 | $202.95 | 72990054 | $196.85 | 72990758 | $191.38 | 72958646 | $184.50 |
| 72957988 | $202.95 | 72989577 | $196.85 | 72989786 | $191.38 | 72958650 | $184.50 |
| 72957968 | $202.95 | 72989679 | $196.85 | 72901198 | $191.38 | 72958635 | $184.50 |
| 72957969 | $202.95 | 72990293 | $196.85 | 72901091 | $191.38 | 72958636 | $184.50 |
| 72957939 | $202.95 | 72990385 | $196.85 | 72901087 | $191.38 | 72958570 | $184.50 |
| 72957953 | $202.95 | 72992810 | $196.85 | 72961840 | $190.62 | 72958577 | $184.50 |
| 72957913 | $202.95 | 72992692 | $196.85 | 72960204 | $190.62 | 72957652 | $184.50 |
| 72957926 | $202.95 | 72992737 | $196.85 | 72959948 | $190.62 | 72957665 | $184.50 |
| 72957731 | $202.95 | 72993489 | $196.85 | 72960625 | $190.62 | 72957757 | $184.50 |
| 72957777 | $202.95 | 72993495 | $196.85 | 72960978 | $190.62 | 72957745 | $184.50 |
| 72957677 | $202.95 | 72993581 | $196.85 | 72961332 | $190.62 | 72957726 | $184.50 |
| 72957678 | $202.95 | 72993590 | $196.85 | 72961710 | $189.18 | 72957918 | $184.50 |
| 72957689 | $202.95 | 72992322 | $196.85 | 72961474 | $189.18 | 72957895 | $184.50 |
| 72957700 | $202.95 | 72992300 | $196.85 | 83711489 | $189.18 | 72957886 | $184.50 |
| 72957659 | $202.95 | 72991849 | $196.85 | 83711508 | $184.50 | 72957884 | $184.50 |
| 72957644 | $202.95 | 72991876 | $196.85 | 83711123 | $184.50 | 72957861 | $184.50 |
| 72958601 | $202.95 | 72992132 | $196.85 | 83636082 | $184.50 | 72957874 | $184.50 |
| 72958655 | $202.95 | 72992058 | $196.85 | 83636097 | $184.50 | 72957839 | $184.50 |
| 72958372 | $202.95 | 72992059 | $196.85 | 83635750 | $184.50 | 72957835 | $184.50 |
| 72958236 | $202.95 | 72991248 | $196.85 | 83635679 | $184.50 | 72957802 | $184.50 |
| 72958471 | $202.95 | 72991616 | $196.85 | 72957614 | $184.50 | 72957975 | $184.50 |
| 72958393 | $202.95 | 72991549 | $196.85 | 72957611 | $184.50 | 72957986 | $184.50 |
| 72958394 | $202.95 | 72960832 | $195.78 | 72957591 | $184.50 | 72957999 | $184.50 |
| 72958398 | $202.95 | 72959479 | $193.27 | 72958440 | $184.50 | 72957994 | $184.50 |
| 72958429 | $202.95 | 72981846 | $192.16 | 72958400 | $184.50 | 72958009 | $184.50 |
| 72958421 | $202.95 | 72962615 | $191.88 | 72958509 | $184.50 | 72958054 | $184.50 |
| 72958418 | $202.95 | 83636243 | $191.88 | 72958491 | $184.50 | 72958129 | $184.50 |
| 72958416 | $202.95 | 72991268 | $191.38 | 72958286 | $184.50 | 72958099 | $184.50 |
| 83635836 | $202.95 | 72992485 | $191.38 | 72958293 | $184.50 | 72958185 | $184.50 |
| 83635970 | $202.95 | 72993476 | $191.38 | 72958275 | $184.50 | 72958186 | $184.50 |
| 72993271 | $201.58 | 72993419 | $191.38 | 72958366 | $184.50 | 72958187 | $184.50 |
| 83711257 | $200.80 | 72994002 | $191.38 | 72958353 | $184.50 | 72958226 | $184.50 |
| 72960788 | $200.80 | 72993128 | $191.38 | 72958308 | $184.50 | 72958216 | $184.50 |
| 72989428 | $196.85 | 72993013 | $191.38 | 72958303 | $184.50 | 72960311 | $182.87 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72993868 | $182.06 | 72989467 | $177.71 | 72957877 | $166.05 | 72991137 | $164.04 |
| 72957029 | $180.81 | 72989882 | $177.71 | 72957898 | $166.05 | 72994009 | $164.04 |
| 72989336 | $180.44 | 72989892 | $177.71 | 72957577 | $166.05 | 72993887 | $164.04 |
| 72989750 | $180.44 | 72989854 | $177.71 | 72961183 | $165.94 | 72993846 | $164.04 |
| 72989685 | $180.44 | 72990007 | $177.71 | 83711283 | $165.66 | 72993634 | $164.04 |
| 72989915 | $180.44 | 72990609 | $177.71 | 72961732 | $165.60 | 72993555 | $164.04 |
| 72990767 | $180.44 | 72990635 | $177.71 | 72962320 | $165.42 | 72993440 | $164.04 |
| 72990718 | $180.44 | 72901321 | $177.71 | 72956748 | $165.42 | 72993456 | $164.04 |
| 72990904 | $180.44 | 72992330 | $177.71 | 72901248 | $164.04 | 72993542 | $164.04 |
| 72990505 | $180.44 | 72993343 | $177.71 | 72901149 | $164.04 | 72992801 | $164.04 |
| 72993914 | $180.44 | 72993638 | $177.71 | 72989319 | $164.04 | 72992843 | $164.04 |
| 72993363 | $180.44 | 83635727 | $177.71 | 72959520 | $164.04 | 72992722 | $164.04 |
| 72993043 | $180.44 | 83933944 | $177.12 | 72989614 | $164.04 | 72992739 | $164.04 |
| 72993111 | $180.44 | 72958489 | $177.12 | 72989611 | $164.04 | 72992754 | $164.04 |
| 72993140 | $180.44 | 72960937 | $176.57 | 72989914 | $164.04 | 72993267 | $164.04 |
| 72993085 | $180.44 | 72960345 | $176.57 | 72990135 | $164.04 | 72993293 | $164.04 |
| 72993249 | $180.44 | 72960718 | $174.67 | 72990201 | $164.04 | 72993315 | $164.04 |
| 72993168 | $180.44 | 72961209 | $174.12 | 72990542 | $164.04 | 72993018 | $164.04 |
| 72992714 | $180.44 | 72960989 | $174.12 | 72990625 | $164.04 | 72992983 | $164.04 |
| 72992887 | $180.44 | 72962145 | $171.80 | 72990497 | $164.04 | 72992133 | $160.21 |
| 72992434 | $180.44 | 72962000 | $169.44 | 72990426 | $164.04 | 72991875 | $158.67 |
| 72992186 | $180.44 | 72960756 | $169.44 | 72990400 | $164.04 | 72990995 | $157.65 |
| 72992080 | $180.44 | 72960358 | $169.44 | 72990649 | $164.04 | 72961311 | $157.65 |
| 72991971 | $180.44 | 72990527 | $168.45 | 72990921 | $164.04 | 72961337 | $157.65 |
| 72991813 | $180.44 | 72989861 | $168.45 | 83711292 | $164.04 | 72961380 | $157.65 |
| 72991240 | $180.44 | 72989529 | $168.45 | 83711244 | $164.04 | 72960570 | $157.65 |
| 72991301 | $180.44 | 72989545 | $168.45 | 72992558 | $164.04 | 72957350 | $157.65 |
| 72991340 | $180.44 | 72994085 | $168.45 | 72991836 | $164.04 | 72990982 | $156.72 |
| 72991515 | $180.44 | 72992297 | $168.45 | 72992093 | $164.04 | 72992344 | $155.84 |
| 72962195 | $179.70 | 83711348 | $166.05 | 72992166 | $164.04 | 72900844 | $155.25 |
| 72957376 | $179.20 | 72958352 | $166.05 | 72991485 | $164.04 | 72900854 | $155.25 |
| 72960677 | $178.61 | 72958345 | $166.05 | 72991613 | $164.04 | 72958552 | $154.98 |
| 72901059 | $177.98 | 72958283 | $166.05 | 72991599 | $164.04 | 72990755 | $153.10 |
| 72989793 | $177.76 | 72958629 | $166.05 | 72991662 | $164.04 | 72957433 | $150.48 |
| 72989787 | $177.71 | 72958184 | $166.05 | 72991669 | $164.04 | 72901316 | $150.37 |
| 72989431 | $177.71 | 72958014 | $166.05 | 72991212 | $164.04 | 72990057 | $150.37 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72990112 | $150.37 | 72993219 | $147.64 | 72958148 | $147.60 | 72993096 | $136.70 |
| 72989620 | $150.37 | 72992896 | $147.64 | 72960018 | $145.10 | 72993052 | $136.70 |
| 72989283 | $150.37 | 72991183 | $147.64 | 72960787 | $145.10 | 72994083 | $136.70 |
| 72989400 | $150.37 | 72991127 | $147.64 | 72960442 | $145.10 | 72993895 | $136.70 |
| 72992359 | $150.37 | 72991023 | $147.64 | 72960401 | $143.26 | 72993591 | $136.70 |
| 72992267 | $150.37 | 72991222 | $147.64 | 72989402 | $140.88 | 72993700 | $136.70 |
| 72992103 | $150.37 | 72991249 | $147.64 | 72990162 | $140.88 | 72993544 | $136.70 |
| 72992173 | $150.37 | 72991286 | $147.64 | 72990028 | $140.88 | 83711725 | $136.70 |
| 72991176 | $150.37 | 72991683 | $147.64 | 72990819 | $139.43 | 83711743 | $136.70 |
| 72991206 | $150.37 | 72991775 | $147.64 | 72990775 | $136.70 | 72961494 | $136.47 |
| 72993142 | $150.37 | 72991538 | $147.64 | 72990930 | $136.70 | 83635660 | $135.60 |
| 72993434 | $150.37 | 72991548 | $147.64 | 72990862 | $136.70 | 72990905 | $134.76 |
| 72993557 | $150.37 | 72992104 | $147.64 | 72990512 | $136.70 | 72900963 | $134.55 |
| 72993991 | $150.37 | 72991880 | $147.64 | 72989939 | $136.70 | 72991931 | $133.97 |
| 83635693 | $150.37 | 72991935 | $147.64 | 72989657 | $136.70 | 83711322 | $132.84 |
| 72957528 | $149.75 | 72991941 | $147.64 | 72962199 | $136.70 | 72992023 | $131.23 |
| 72957003 | $148.26 | 72992231 | $147.64 | 72889157 | $136.70 | 72992085 | $131.23 |
| 72960883 | $148.26 | 72992395 | $147.64 | 72889078 | $136.70 | 72992134 | $131.23 |
| 72959845 | $148.26 | 72957587 | $147.60 | 72899663 | $136.70 | 72992423 | $131.23 |
| 72960217 | $148.26 | 72900947 | $147.60 | 72957539 | $136.70 | 72992472 | $131.23 |
| 72989351 | $147.64 | 72958548 | $147.60 | 72992279 | $136.70 | 72991190 | $131.23 |
| 72989306 | $147.64 | 72958281 | $147.60 | 72991946 | $136.70 | 72991676 | $131.23 |
| 72989656 | $147.64 | 72958300 | $147.60 | 72992091 | $136.70 | 72991484 | $131.23 |
| 72990166 | $147.64 | 72958232 | $147.60 | 72992011 | $136.70 | 72993531 | $131.23 |
| 72990178 | $147.64 | 72958370 | $147.60 | 72991526 | $136.70 | 72993465 | $131.23 |
| 72989831 | $147.64 | 72958405 | $147.60 | 72991482 | $136.70 | 72993687 | $131.23 |
| 72990778 | $147.64 | 72958426 | $147.60 | 72991717 | $136.70 | 72993871 | $131.23 |
| 72990785 | $147.64 | 72957865 | $147.60 | 72991718 | $136.70 | 72993916 | $131.23 |
| 72990677 | $147.64 | 72958066 | $147.60 | 72991598 | $136.70 | 72993829 | $131.23 |
| 72990969 | $147.64 | 72958069 | $147.60 | 72991302 | $136.70 | 72994001 | $131.23 |
| 72990966 | $147.64 | 72957955 | $147.60 | 72991100 | $136.70 | 72994033 | $131.23 |
| 72990373 | $147.64 | 72957956 | $147.60 | 72992856 | $136.70 | 72992974 | $131.23 |
| 72990288 | $147.64 | 72957929 | $147.60 | 72992813 | $136.70 | 72993205 | $131.23 |
| 72990571 | $147.64 | 72957931 | $147.60 | 72993186 | $136.70 | 72993206 | $131.23 |
| 72993049 | $147.64 | 72958195 | $147.60 | 72993336 | $136.70 | 72990684 | $131.23 |
| 72993316 | $147.64 | 72958106 | $147.60 | 72993026 | $136.70 | 72990528 | $131.23 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72989784 | $131.23 | 72991873 | $123.03 | 72990010 | $114.83 | 72990103 | $109.36 |
| 72989772 | $131.23 | 72991842 | $123.03 | 72989752 | $114.83 | 72990615 | $109.36 |
| 72989604 | $131.23 | 72993529 | $123.03 | 72989485 | $114.83 | 72990948 | $109.36 |
| 72989527 | $131.23 | 72994079 | $123.03 | 72989520 | $114.83 | 83711333 | $109.36 |
| 72989525 | $131.23 | 72993822 | $123.03 | 72989488 | $114.83 | 83711334 | $109.36 |
| 72989480 | $131.23 | 72993893 | $123.03 | 72990413 | $114.83 | 72991787 | $109.36 |
| 72989401 | $131.23 | 72993304 | $123.03 | 72991965 | $114.83 | 72991764 | $109.36 |
| 72993257 | $130.50 | 72993081 | $123.03 | 72992443 | $114.83 | 72991759 | $109.36 |
| 72957579 | $129.15 | 72992906 | $123.03 | 72991270 | $114.83 | 72991031 | $109.36 |
| 72958141 | $129.15 | 72992884 | $123.03 | 72991424 | $114.83 | 72991069 | $109.36 |
| 72957859 | $129.15 | 83711235 | $123.03 | 72991623 | $114.83 | 72992469 | $109.36 |
| 72957824 | $129.15 | 72989753 | $123.03 | 72992907 | $114.83 | 72992514 | $109.36 |
| 72957715 | $129.15 | 72989727 | $123.03 | 72992818 | $114.83 | 72992495 | $109.36 |
| 72957762 | $129.15 | 72989729 | $123.03 | 72993051 | $114.83 | 72992543 | $109.36 |
| 72957648 | $129.15 | 72990174 | $123.03 | 72993309 | $114.83 | 72992315 | $109.36 |
| 72957684 | $129.15 | 72990130 | $123.03 | 72993171 | $114.83 | 72992257 | $109.36 |
| 72958335 | $129.15 | 72990610 | $123.03 | 72994088 | $114.83 | 72991820 | $109.36 |
| 72958640 | $129.15 | 72990486 | $123.03 | 72993982 | $114.83 | 72992641 | $109.36 |
| 72961843 | $127.08 | 72990479 | $123.03 | 72993460 | $114.83 | 72993172 | $109.36 |
| 72960437 | $127.08 | 72990286 | $123.03 | 72993549 | $114.83 | 72993730 | $109.36 |
| 72957533 | $126.74 | 72990416 | $123.03 | 72957934 | $114.39 | 72993963 | $109.36 |
| 72957405 | $126.74 | 72990989 | $123.03 | 83636244 | $113.85 | 72993920 | $109.36 |
| 72957384 | $126.74 | 72989383 | $121.20 | 72989565 | $113.73 | 72993804 | $109.36 |
| 72961535 | $126.12 | 72958270 | $118.08 | 72961816 | $113.51 | 72993633 | $109.30 |
| 72961879 | $126.12 | 72961473 | $117.97 | 72992708 | $112.30 | 72992529 | $109.30 |
| 72993428 | $125.76 | 72990094 | $117.56 | 72991427 | $112.30 | 72989844 | $109.30 |
| 72957436 | $124.35 | 72992066 | $116.10 | 83635943 | $110.70 | 72989902 | $107.70 |
| 72991259 | $123.53 | 72961465 | $116.08 | 72962144 | $110.70 | 72899622 | $107.36 |
| 72991214 | $123.03 | 72961453 | $116.08 | 72957970 | $110.70 | 72959805 | $106.67 |
| 72991182 | $123.03 | 72961554 | $116.08 | 72957687 | $110.70 | 72960057 | $105.90 |
| 72991025 | $123.03 | 72961575 | $116.08 | 72957919 | $110.70 | 72960205 | $105.90 |
| 72992555 | $123.03 | 72961356 | $116.08 | 72958458 | $110.70 | 72959819 | $105.90 |
| 72992513 | $123.03 | 72961064 | $116.08 | 72957609 | $110.70 | 72961679 | $105.90 |
| 72992332 | $123.03 | 72960552 | $116.08 | 72900107 | $110.70 | 72962206 | $105.90 |
| 72992168 | $123.03 | 72960291 | $116.08 | 72901084 | $109.36 | 72962238 | $105.90 |
| 72992015 | $123.03 | 72989936 | $114.83 | 72990005 | $109.36 | 72962107 | $105.90 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72957414 | $105.90 | 72990401 | $98.42 | 72957501 | $92.70 | 72989364 | $82.02 |
| 72961830 | $105.42 | 72960679 | $97.89 | 72901314 | $92.25 | 72989286 | $82.02 |
| 72962093 | $104.75 | 72958012 | $95.94 | 72962185 | $92.25 | 72989290 | $82.02 |
| 72962140 | $104.75 | 72957502 | $95.69 | 72962109 | $92.25 | 72989276 | $82.02 |
| 72961695 | $103.50 | 72990597 | $95.69 | 83636237 | $92.25 | 72989277 | $82.02 |
| 83711248 | $103.50 | 72990522 | $95.69 | 72962609 | $92.08 | 72989768 | $82.02 |
| 72992569 | $103.16 | 72990880 | $95.69 | 72962421 | $92.08 | 72989498 | $82.02 |
| 72957513 | $103.05 | 72989905 | $95.69 | 72962748 | $92.08 | 72989500 | $82.02 |
| 72962428 | $101.99 | 72990227 | $95.69 | 72961007 | $92.08 | 72989432 | $82.02 |
| 72992673 | $101.16 | 72990217 | $95.69 | 72889090 | $90.81 | 72989455 | $82.02 |
| 72993971 | $101.07 | 72989696 | $95.69 | 72960755 | $89.57 | 72990222 | $82.02 |
| 72957529 | $100.80 | 72991740 | $95.69 | 72901352 | $88.31 | 72990129 | $82.02 |
| 72957416 | $100.40 | 72992264 | $95.69 | 72901050 | $87.69 | 72989897 | $82.02 |
| 72961526 | $99.96 | 72992445 | $95.69 | 72960487 | $87.23 | 72990002 | $82.02 |
| 72957462 | $99.55 | 72991921 | $95.69 | 72960292 | $87.06 | 72989991 | $82.02 |
| 72899639 | $99.40 | 72992137 | $95.69 | 72960266 | $87.06 | 72989948 | $82.02 |
| 83711336 | $99.18 | 72993318 | $95.69 | 72960796 | $87.06 | 72989952 | $82.02 |
| 72993952 | $98.42 | 72993998 | $95.69 | 72959932 | $87.06 | 72990898 | $82.02 |
| 72993444 | $98.42 | 72994049 | $95.69 | 72957507 | $85.80 | 72990927 | $82.02 |
| 72992601 | $98.42 | 72993825 | $95.69 | 72957482 | $85.80 | 72990916 | $82.02 |
| 72993324 | $98.42 | 72993815 | $95.69 | 72957546 | $85.80 | 72990935 | $82.02 |
| 72993334 | $98.42 | 83711574 | $95.69 | 72957471 | $85.80 | 72990683 | $82.02 |
| 72993350 | $98.42 | 83636144 | $95.69 | 72959954 | $84.72 | 72990651 | $82.02 |
| 72993031 | $98.42 | 74650887 | $94.59 | 72959980 | $84.72 | 72990732 | $82.02 |
| 72993023 | $98.42 | 72960310 | $94.59 | 72959534 | $84.72 | 72990790 | $82.02 |
| 72992965 | $98.42 | 72961760 | $94.59 | 72960477 | $84.72 | 72990514 | $82.02 |
| 72992270 | $98.42 | 72960996 | $94.59 | 72961420 | $84.72 | 72990504 | $82.02 |
| 72991073 | $98.42 | 72960966 | $94.59 | 72959764 | $83.00 | 72990588 | $82.02 |
| 72991052 | $98.42 | 72959826 | $94.59 | 72962218 | $83.00 | 72990535 | $82.02 |
| 72991392 | $98.42 | 72959931 | $94.59 | 72957130 | $82.80 | 72990386 | $82.02 |
| 72991390 | $98.42 | 72900083 | $94.59 | 72901240 | $82.80 | 72990357 | $82.02 |
| 72991779 | $98.42 | 72957365 | $93.15 | 72962589 | $82.71 | 72990325 | $82.02 |
| 72990886 | $98.42 | 72961770 | $93.15 | 72962466 | $82.71 | 83711439 | $82.02 |
| 72990842 | $98.42 | 72960642 | $93.15 | 72962448 | $82.71 | 72993775 | $82.02 |
| 72990630 | $98.42 | 72962564 | $92.98 | 72989399 | $82.02 | 72993870 | $82.02 |
| 72990540 | $98.42 | 83711659 | $92.76 | 72989410 | $82.02 | 72994028 | $82.02 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72994000 | $82.02 | 72991543 | $82.02 | 72992582 | $68.35 | 72990239 | $65.62 |
| 72993625 | $82.02 | 72991374 | $82.02 | 72992594 | $68.35 | 72993382 | $65.62 |
| 72993554 | $82.02 | 72991245 | $82.02 | 72993143 | $68.35 | 72993010 | $65.62 |
| 72993567 | $82.02 | 72991242 | $82.02 | 72993137 | $68.35 | 72992632 | $65.62 |
| 72993713 | $82.02 | 72991026 | $82.02 | 72993181 | $68.35 | 72991635 | $65.62 |
| 72993720 | $82.02 | 72991094 | $82.02 | 72993247 | $68.35 | 72991657 | $65.62 |
| 72993732 | $82.02 | 72991189 | $82.02 | 72993624 | $68.35 | 72991282 | $65.62 |
| 72993736 | $82.02 | 72991113 | $82.02 | 72993362 | $68.35 | 72991257 | $65.62 |
| 72993675 | $82.02 | 72991128 | $82.02 | 72993387 | $68.35 | 72992118 | $65.62 |
| 72993256 | $82.02 | 72991124 | $82.02 | 72993462 | $68.35 | 72991966 | $65.62 |
| 72993173 | $82.02 | 72961177 | $79.22 | 72889071 | $68.35 | 72992461 | $65.62 |
| 72993160 | $82.02 | 72960843 | $79.22 | 72889050 | $68.35 | 72991418 | $65.40 |
| 72993189 | $82.02 | 72992201 | $78.61 | 72889121 | $68.35 | 72957475 | $65.34 |
| 72993038 | $82.02 | 72961173 | $75.67 | 72889136 | $68.35 | 72960700 | $63.54 |
| 72992602 | $82.02 | 72959894 | $75.67 | 72889186 | $68.35 | 72960551 | $63.54 |
| 72992573 | $82.02 | 83711606 | $75.66 | 72889167 | $68.35 | 72960522 | $63.54 |
| 72992634 | $82.02 | 83636058 | $75.30 | 72989322 | $68.35 | 72960269 | $63.54 |
| 72992761 | $82.02 | 72960854 | $73.89 | 72989424 | $68.35 | 72961673 | $63.54 |
| 72992852 | $82.02 | 72957449 | $73.80 | 72990404 | $68.35 | 72961611 | $63.54 |
| 72992814 | $82.02 | 72957504 | $73.70 | 72990590 | $68.35 | 72959866 | $63.54 |
| 72992894 | $82.02 | 72901135 | $72.45 | 72990754 | $68.35 | 72960215 | $63.54 |
| 72992060 | $82.02 | 72957431 | $71.65 | 72990654 | $68.35 | 72960083 | $63.54 |
| 72991902 | $82.02 | 72959406 | $70.79 | 72990707 | $68.35 | 72960042 | $63.06 |
| 72991874 | $82.02 | 83635745 | $70.44 | 72990915 | $68.35 | 72961039 | $63.06 |
| 72992449 | $82.02 | 83711280 | $68.35 | 72989920 | $68.35 | 72960508 | $63.06 |
| 72992442 | $82.02 | 72992033 | $68.35 | 72990049 | $68.35 | 72901103 | $62.10 |
| 72992438 | $82.02 | 72992111 | $68.35 | 72989435 | $68.35 | 72901000 | $62.10 |
| 72992439 | $82.02 | 72992105 | $68.35 | 72989505 | $68.35 | 72900864 | $62.10 |
| 72992500 | $82.02 | 72991219 | $68.35 | 72989524 | $68.35 | 83711323 | $61.91 |
| 72992507 | $82.02 | 72991296 | $68.35 | 72989758 | $68.35 | 72961889 | $61.32 |
| 72992319 | $82.02 | 72991554 | $68.35 | 72989805 | $68.35 | 72962450 | $60.32 |
| 72992368 | $82.02 | 72991685 | $68.35 | 72961920 | $67.77 | 72899642 | $59.95 |
| 72992377 | $82.02 | 72991590 | $68.35 | 72989802 | $65.62 | 72992141 | $59.40 |
| 72991686 | $82.02 | 72991784 | $68.35 | 72989761 | $65.62 | 83711660 | $58.39 |
| 72991684 | $82.02 | 72992669 | $68.35 | 72989553 | $65.62 | 72960664 | $58.04 |
| 72991639 | $82.02 | 72992627 | $68.35 | 72990739 | $65.62 | 72960696 | $58.04 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 72961321 | $58.04 | 72993392 | $54.65 | 72960790 | $42.14 | 72989873 | $41.01 |
| 72961343 | $58.04 | 72960006 | $54.27 | 83711249 | $41.40 | 72990315 | $41.01 |
| 72961487 | $58.04 | 72962143 | $52.97 | 72993029 | $41.01 | 72990352 | $41.01 |
| 72960194 | $58.04 | 72960999 | $52.71 | 72993154 | $41.01 | 72990463 | $41.01 |
| 72990747 | $56.15 | 72992750 | $49.74 | 72993229 | $41.01 | 72990944 | $41.01 |
| 72958328 | $55.35 | 72957025 | $49.57 | 72992630 | $41.01 | 72899650 | $41.01 |
| 72900930 | $54.68 | 72989421 | $49.21 | 72992747 | $41.01 | 72899636 | $41.01 |
| 72990700 | $54.68 | 72989925 | $49.21 | 72992735 | $41.01 | 72899617 | $41.01 |
| 72990891 | $54.68 | 72990917 | $49.21 | 72992889 | $41.01 | 72899570 | $41.01 |
| 72990968 | $54.68 | 72990737 | $49.21 | 72992930 | $41.01 | 72961960 | $40.46 |
| 72990264 | $54.68 | 72992631 | $49.21 | 72992806 | $41.01 | 72960839 | $37.84 |
| 72990305 | $54.68 | 72993954 | $49.21 | 72992828 | $41.01 | 72960914 | $37.84 |
| 72990533 | $54.68 | 72991141 | $49.21 | 72993844 | $41.01 | 72960580 | $37.84 |
| 72989771 | $54.68 | 72991209 | $49.21 | 72993384 | $41.01 | 72960707 | $37.84 |
| 72990160 | $54.68 | 72991241 | $49.21 | 72993487 | $41.01 | 72960732 | $37.84 |
| 72992139 | $54.68 | 72991351 | $49.21 | 72993533 | $41.01 | 72960496 | $37.84 |
| 72992063 | $54.68 | 72991704 | $49.21 | 72993539 | $41.01 | 72960478 | $37.84 |
| 72992079 | $54.68 | 72991923 | $49.21 | 72993510 | $41.01 | 72960534 | $37.84 |
| 72991891 | $54.68 | 72992077 | $46.53 | 72991922 | $41.01 | 72960377 | $37.84 |
| 72991963 | $54.68 | 72993311 | $46.53 | 72992216 | $41.01 | 72960326 | $37.84 |
| 72992482 | $54.68 | 72992386 | $46.48 | 72992516 | $41.01 | 72961609 | $37.84 |
| 72991572 | $54.68 | 72992101 | $44.92 | 72992455 | $41.01 | 72961532 | $37.84 |
| 72991706 | $54.68 | 72962080 | $43.95 | 72991698 | $41.01 | 72961497 | $37.84 |
| 72991154 | $54.68 | 72990284 | $43.74 | 72991761 | $41.01 | 72961780 | $37.84 |
| 72992646 | $54.68 | 72989469 | $43.74 | 72991757 | $41.01 | 72961815 | $37.84 |
| 72992644 | $54.68 | 72993090 | $43.74 | 72991670 | $41.01 | 72961425 | $37.84 |
| 72992561 | $54.68 | 72962319 | $42.67 | 72991574 | $41.01 | 72961250 | $37.84 |
| 72992740 | $54.68 | 72961774 | $42.67 | 72991560 | $41.01 | 72961283 | $37.84 |
| 72993207 | $54.68 | 72961156 | $42.42 | 72991425 | $41.01 | 72961232 | $37.84 |
| 72993170 | $54.68 | 72961006 | $42.36 | 72991451 | $41.01 | 72961170 | $37.84 |
| 72993289 | $54.68 | 72961377 | $42.36 | 72991400 | $41.01 | 72961145 | $37.84 |
| 72993342 | $54.68 | 72961327 | $42.36 | 72991379 | $41.01 | 72961069 | $37.84 |
| 72993375 | $54.68 | 72961615 | $42.36 | 72991221 | $41.01 | 72959988 | $37.84 |
| 72994046 | $54.68 | 72959966 | $42.36 | 72991058 | $41.01 | 72960233 | $37.84 |
| 72994056 | $54.68 | 72960063 | $42.36 | 72989426 | $41.01 | 72960183 | $37.84 |
| 72993938 | $54.68 | 72961927 | $42.36 | 72989694 | $41.01 | 72959855 | $37.84 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72959842 | $37.84 | 72990214 | $27.34 | 72993215 | $27.34 | 72960641 | $21.18 |
| 83711531 | $37.15 | 72990199 | $27.34 | 72993004 | $27.34 | 72960651 | $21.18 |
| 83636241 | $36.90 | 72989733 | $27.34 | 72992955 | $27.34 | 72960733 | $21.18 |
| 83635858 | $36.90 | 72990453 | $27.34 | 72992964 | $27.34 | 72960726 | $21.18 |
| 72962213 | $36.63 | 72990456 | $27.34 | 72993130 | $27.34 | 72960713 | $21.18 |
| 72991216 | $35.22 | 72990458 | $27.34 | 72957500 | $26.46 | 72960941 | $21.18 |
| 72960553 | $35.14 | 72990518 | $27.34 | 72957397 | $25.80 | 72960847 | $21.18 |
| 72960924 | $33.72 | 72990543 | $27.34 | 72957362 | $25.80 | 72960905 | $21.18 |
| 72991012 | $32.81 | 72990375 | $27.34 | 72957028 | $25.10 | 72960798 | $21.18 |
| 72990443 | $32.81 | 72990322 | $27.34 | 72957019 | $25.10 | 72960804 | $21.18 |
| 72990153 | $32.81 | 72991003 | $27.34 | 72957082 | $25.10 | 72960485 | $21.18 |
| 72991276 | $32.81 | 72990967 | $27.34 | 72901364 | $25.10 | 72960488 | $21.18 |
| 72991035 | $32.81 | 72990847 | $27.34 | 72962225 | $25.10 | 72960559 | $21.18 |
| 72991744 | $32.81 | 72990774 | $27.34 | 72961246 | $25.10 | 72960562 | $21.18 |
| 72989273 | $32.63 | 72991745 | $27.34 | 72989341 | $23.28 | 72960523 | $21.18 |
| 72961895 | $31.53 | 72991413 | $27.34 | 72962231 | $22.72 | 72960540 | $21.18 |
| 72961868 | $31.53 | 72991042 | $27.34 | 72901067 | $22.59 | 72960256 | $21.18 |
| 72960333 | $31.53 | 72991098 | $27.34 | 72989950 | $22.46 | 72960312 | $21.18 |
| 72961169 | $31.53 | 72991126 | $27.34 | 72962136 | $21.98 | 72959982 | $21.18 |
| 72961549 | $31.53 | 72991273 | $27.34 | 72961899 | $21.18 | 72959979 | $21.18 |
| 72959914 | $31.53 | 72992510 | $27.34 | 72962156 | $21.18 | 72959913 | $21.18 |
| 72960153 | $31.53 | 72992261 | $27.34 | 72961184 | $21.18 | 72959850 | $21.18 |
| 83635958 | $31.53 | 72992027 | $27.34 | 72961188 | $21.18 | 72960036 | $21.18 |
| 72957515 | $30.12 | 72993519 | $27.34 | 72961266 | $21.18 | 72959535 | $20.79 |
| 72959983 | $29.02 | 72993394 | $27.34 | 72961561 | $21.18 | 72958678 | $20.79 |
| 72959964 | $29.02 | 72993401 | $27.34 | 72961669 | $21.18 | 72956988 | $20.08 |
| 72961049 | $29.02 | 72993412 | $27.34 | 72961501 | $21.18 | 72961102 | $19.77 |
| 72961277 | $29.02 | 72993595 | $27.34 | 72961539 | $21.18 | 72962125 | $19.21 |
| 72960247 | $29.02 | 72993721 | $27.34 | 72961471 | $21.18 | 72989487 | $18.11 |
| 72960433 | $29.02 | 72993820 | $27.34 | 72961762 | $21.18 | 72991054 | $18.11 |
| 72960577 | $29.02 | 72994044 | $27.34 | 72961800 | $21.18 | 72901200 | $17.57 |
| 72957383 | $28.05 | 72994081 | $27.34 | 72961682 | $21.18 | 72962158 | $16.60 |
| 72957472 | $27.61 | 72994082 | $27.34 | 72961739 | $21.18 | 72990125 | $16.40 |
| 72961845 | $27.61 | 72994071 | $27.34 | 72961755 | $21.18 | 72993248 | $16.40 |
| 72989397 | $27.34 | 72992880 | $27.34 | 72960581 | $21.18 | 72992705 | $16.40 |
| 72989389 | $27.34 | 72992576 | $27.34 | 72960682 | $21.18 | 72994064 | $16.40 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 72961015 | $15.12 | 72993016 | $13.67 | 72960213 | $10.35 | 72962190 | $5.05 |
| 72957545 | $14.25 | 72991350 | $13.67 | 83711250 | $10.35 | 72962139 | $4.30 |
| 72989415 | $13.67 | 72991470 | $13.67 | 72962105 | $10.15 | 72962101 | $3.63 |
| 72990098 | $13.67 | 72991620 | $13.67 | 72959397 | $10.04 | 72962229 | $3.60 |
| 72990846 | $13.67 | 72992552 | $13.67 | 83635676 | $7.53 | 83635853 | $3.28 |
| 72992730 | $13.67 | 72992415 | $13.67 | 72959487 | $7.43 | 72960294 | $3.01 |
| 72992599 | $13.67 | 72957473 | $12.55 | 83635737 | $7.42 | 72960643 | $2.59 |
| 72992624 | $13.67 | 72961293 | $10.35 | 72962090 | $7.16 | 72960003 | $2.51 |
| 72992657 | $13.67 | 72961427 | $10.35 | 72957353 | $6.82 | 72957374 | $1.55 |
| 72992865 | $13.67 | 72961653 | $10.35 | 72962226 | $6.75 | 72962212 | $1.27 |
| 72993354 | $13.67 | 72960627 | $10.35 | 72962149 | $5.80 | | |
| 72993066 | $13.67 | 72960082 | $10.35 | 83636193 | $5.37 | | |